| National Marine Fisheries Service (NMFS) Administrative Records | | |
|---|---|---|
| Louisiana, et al. v. National Marine Fisheries Service, et al. | | |
| Case No.: 2:25-cv-691 U.S. District Court, Louisiana Western (Lake Charles) | | |
| July 11th, 2025 | | |
| **Final BiOp** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000000001-NMFS_0000000701.pdf | 5/20/2025 | 20250520 BOEM BSEE Gulf of America Oil and Gas Program-BiOp |
| NMFS_0000000702-NMFS_0000000788.pdf | 5/20/2025 | 20250520 BOEM BSEE Review Attachments and Appendices for Biological Opinion |
| NMFS_0000000789.xlsx | 5/20/2025 | Appendix C |
| NMFS_0000000790.xlsx | 5/20/2025 | Appendix D |
| NMFS_0000000791.xlsx | 5/20/2025 | Appendix E |
| NMFS_0000000792.xlsx | 5/20/2025 | Appendix F |
| NMFS_0000000793.xlsx | 5/20/2025 | Appendix G |
| NMFS_0000000794.xlsx | 5/20/2025 | Appendix H |
| NMFS_0000000795.xlsx | 5/20/2025 | Appendix I |
| **Draft BiOp** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000000796-NMFS_0000000796.pdf | 5/1/2025 | Meeting Memo to File |
| NMFS_0000000797-NMFS_0000000798.pdf | 3/31/2025 | Gulf BiOp NMFS Transmittal Letter |
| NMFS_0000000799-NMFS_0000001541.pdf | 3/31/2025 | Focused Comprehensive BiOp MASTER |
| NMFS_0000001542-NMFS_0000001570.pdf | 3/31/2025 | Focused BA & Appendices Attachment 01 - Seismic protocols |
| NMFS_0000001571-NMFS_0000001577.pdf | 3/31/2025 | Focused BA & Appendices Attachment 02 - Marine debris |
| NMFS_0000001578-NMFS_0000001581.pdf | 3/31/2025 | Focused BA & Appendices Attachment 03 - Vessel strike avoidance |
| NMFS_0000001582-NMFS_0000001586.pdf | 3/31/2025 | Focused BA & Appendices Attachment 04 - Rice whale areas |
| NMFS_0000001587-NMFS_0000001588.pdf | 3/31/2025 | Focused BA & Appendices Attachment 05 - In-water line protocol |
| NMFS_0000001589-NMFS_0000001591.pdf | 3/31/2025 | Focused BA & Appendices Attachment 06 - Moon pool |
| NMFS_0000001592-NMFS_0000001602.pdf | 3/31/2025 | Focused BA & Appendices Attachment 07 - Pile driving |
| NMFS_0000001603-NMFS_0000001604.pdf | 3/31/2025 | Focused BA & Appendices Attachment 08 - Explosive severance mitigation |
| NMFS_0000001605-NMFS_0000001606.pdf | 3/31/2025 | Focused BA & Appendices Attachment 09 - Site-clearance trawling |
| NMFS_0000001607-NMFS_0000001608.pdf | 3/31/2025 | Focused BA & Appendices Attachment 10 - Sea turtle resuscitation |
| **BA** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000001609-NMFS_0000001611.pdf | 8/29/2023 | BOEM letter to NMFS regardingoil and gas ESA consultation |
| NMFS_0000001612-NMFS_0000001881.pdf | 8/29/2023 | Focused Biological Assessment |
| NMFS_0000001882-NMFS_0000001883.pdf | 9/29/2023 | Reinitiation letter BOEM formal oil and gas - FINAL |
| NMFS_0000001884-NMFS_0000001885.pdf | 12/23/2023 | BOEM BSEE oil and gas ESA FBA letter to NMFS |
| NMFS_0000001886-NMFS_0000002261.pdf | 12/22/2023 | Focused Biological Assessment & Appendice |
| NMFS_0000002262-NMFS_0000002266.pdf | 5/14/2024 | Email from BOEM to NMFS Re FBA of Final Blowout Rule Revisions with attachment FBA and Appendices 122023 Revision May 2024 update |
| NMFS_0000002267-NMFS_0000002277.pdf | 8/2/2024 | 20240802 Addendum Focused BAII |
| **Communications** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000002278-NMFS_0000002285.pdf | 2/1/2022 | NOAA Mail - EPA Annual Reports for Federally Regulated Oil and Gas Program Activities in the Gulf of Mexico |
| NMFS_0000002286-NMFS_0000002293.pdf | 5/20/2022 | NOAA Mail - NOTIFICATION OF INTENTION TO TRANSIT RICE'S WHALE AREA Condition of Approval (COA) |
| NMFS_0000002294-NMFS_0000002301.pdf | 10/25/2022 | NOAA Mail - Reinitiation Request for GOM |
| NMFS_0000002302-NMFS_0000002305.pdf | 10/31/2022 | NOAA Mail - EPA 2nd Annual Reports for Federally Regulated Oil and Gas Program Activities in the Gulf of Mexico |
| NMFS_0000002306-NMFS_0000002313.pdf | 5/9/2023 | NOAA Mail - Draft Focused BA for Reinitiation Phase I |
| NMFS_0000002314-NMFS_0000002314.pdf | 8/30/2023 | NOAA Mail - FBA pdf References zipped |
| NMFS_0000002315-NMFS_0000002320.pdf | 12/22/2023 | NOAA Mail - Submission of Revised Focused BA |
| NMFS_0000002321-NMFS_0000002334.pdf | 1/23/2024 | NOAA Mail - Rice's Whale PSO sighting 8 June 2023 with Attachment |
| NMFS_0000002335.xlsx | 1/23/2024 | NOAA Mail - Rice's Whale Excel Attachment |
| NMFS_0000002336-NMFS_0000002397.pdf | 5/14/2024 | NOAA Mail - Clarification in FBA of final blowout rule revisions |
| NMFS_0000002338-NMFS_0000002339.pdf | 7/2/2024 | NOAA Mail - Questions regarding effects determinations in GoMEX BA |
| NMFS_0000002340-NMFS_0000002345.pdf | 12/20/2024 | NOAA Mail - Revision to Protocol A.6 in Appendix A of Focused BA |
| NMFS_0000002346-NMFS_0000002347.pdf | 1/8/2025 | NOAA Mail - Requested Oil Spill Data |
| NMFS_0000002348-NMFS_0000002350.pdf | 2/14/2025 | NOAA Mail - Updated Oil Spill Data |
| NMFS_0000002351-NMFS_0000002353.pdf | 2/20/2025 | NOAA Mail - BOEM NTL No 2023-G01, Expanded Rice's Whale Protection Efforts During Reinitiated Consultation With NMFS |
| NMFS_0000002354-NMFS_0000002365.pdf | 3/11/2025 | NOAA Mail - Applicant Status Letters |
| NMFS_0000002366-NMFS_0000002371.pdf | 3/31/2025 | NOAA Mail - Re [EXTERNAL] Re Draft BiOp Coordination 2 |
| NMFS_0000002372-NMFS_0000002381.pdf | 3/31/2025 | NOAA Mail - Transmission of DRAFT Biological Opinion |
| NMFS_0000002372-NMFS_0000002382.pdf | 4/2/2025 | NOAA Mail - Fwd [EXTERNAL] Re Draft BiOp Coordination 2 |
| NMFS_0000002383-NMFS_0000002395.pdf | 4/2/2025 | NOAA Mail - Re [EXTERNAL] Re Draft BiOp Coordination 1 |
| NMFS_0000002396-NMFS_0000002415.pdf | 4/2/2025 | NOAA Mail - Re [EXTERNAL] Re Draft BiOp Coordination |
| NMFS_0000002416-NMFS_0000002418.pdf | 4/4/2025 | NOAA Mail - BOEM's revised proposed action for the Rice s whale Area |
| NMFS_0000002419-NMFS_0000002461.pdf | 4/7/2025 | NOAA Mail - Fwd Trade Association Comments on the 2025 Draft NMFS Biological Opinion |
| NMFS_0000002464-NMFS_0000002503.pdf | 4/7/2025 | NOAA Mail - 2025 Draft BiOp Chevron Comments |
| NMFS_0000002504-NMFS_0000002517.pdf | 5/12/2025 | NOAA Mail - Fwd Applicant Supplemental Comments on Draft Biological Opinion of National Marine Fisheries Service for Federally Regulated Oil and Gas Activities |
| NMFS_0000002518-NMFS_0000002532.pdf | 5/12/2025 | NOAA Mail - Fwd Follow-up, Draft RPA & Quieting Discussion |
| NMFS_0000002533-NMFS_0000002534.pdf | 5/20/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program |
| NMFS_0000002535-NMFS_0000002536.pdf | 5/20/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program |
| NMFS_0000002537-NMFS_0000002538.pdf | 5/20/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program PR1 |
| NMFS_0000002539-NMFS_0000002539.pdf | 5/30/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program |
| NMFS_0000002540-NMFS_0000002548.pdf | 6/5/2025 | NOAA Mail - Draft Focused BA for Reinitiation Phase II |
| **Supporting Data** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000002549.xlsx | | 2021 BOEM BSEE EPA Annual Report Y1 |
| NMFS_0000002550.xlsx | | 2022 US EPA Region 4 BIOP Annual Report |
| NMFS_0000002551-NMFS_0000002559.pdf | | 2022 US EPA Region 6 BIOP Annual Report |
| NMFS_0000002560.xlsx | | 2023 US EPA Region 4 BIOP Annual Report |
| NMFS_0000002561.xlsx | | 2023 US EPA Region 6 BIOP Annual Report |
| NMFS_0000002562-NMFS_0000002615.pdf | | 20221201 2022 BOEM BSEE EPA Annual Report Y2 |
| NMFS_0000002616-NMFS_0000002632.pdf | | 20231222 2023 BOEM Annual Report Y3 |
| NMFS_0000002633-NMFS_0000002648.pdf | | National Stranding Database |
| NMFS_0000002649-NMFS_0000002672.pdf | | Huang GOM VSI |
| NMFS_0000002673-NMFS_0000002697.pdf | | GOMEX BiOp README |
| NMFS_0000002698-NMFS_0000002849.pdf | | Gulf sturgeon abundance |
| NMFS_0000002850-NMFS_0000002935.pdf | | Sea Turtles abundance calculations |
| NMFS_0000002936-NMFS_0000003000.pdf | | BOEM 4th Annual Report to NMFS for 2020 BiOp final |
| **References** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000003001-NMFS_0000003002.pdf | | 1-State Of Science Atlantic Hurricanes Climate.pdf |
| NMFS_0000003003-NMFS_0000003384.pdf | | 2014 USCG Incident Management Handbook.pf |
| NMFS_0000003385-NMFS_0000003387.pdf | | Abbeville Harbor 2022.pdf |
| NMFS_0000003388-NMFS_0000003513.pdf | | Abele-1986 An Illustrated Guide.pdf |
| NMFS_0000003514-NMFS_0000003515.pdf | | Abgrall-2008-Updated review of scientific info.pdf |
| NMFS_0000003516-NMFS_0000003821.pdf | | ACCOBAMS-2005-Report of the Second Meeting.pdf |
| NMFS_0000003822-NMFS_0000003847.pdf | | Ackerman-1997-The nest environment.pdf |
| NMFS_0000003848-NMFS_0000003856.pdf | | Ackleh-2012-Assessing the Deepwater Horizon.pdf |
| NMFS_0000003857-NMFS_0000003859.pdf | | AdcroftEIA2010SimulationsUnderwaterPlumes.pdf |
| NMFS_0000003860-NMFS_0000003862.pdf | | Ackerman-1996-Sea turtle nesting activity.pdf |
| NMFS_0000003863-NMFS_0000003867.pdf | | Addison-1997-Sea turtle nesting on Cay.pdf |
| NMFS_0000003868-NMFS_0000003869.pdf | | AFS-1989-Common and scientific names.pdf |
| NMFS_0000003957-NMFS_0000003968.pdf | | Aguirre-2024-Speaking Deads_ Sea Turtle Mortal.pdf |
| NMFS_0000003989-NMFS_0000004004.pdf | | Agerton-2023-Financial liabilities.pdf |
| NMFS_0000004005-NMFS_0000004015.pdf | | Aguilar-1994-Impact of Spanish swordfish.pdf |
| NMFS_0000004016-NMFS_0000004021.pdf | | Aguirre-1994-Organic contaminants.pdf |
| NMFS_0000004022-NMFS_0000004028.pdf | | Aguirre-2002-Pathology of Oropharyngeal.pdf |
| NMFS_0000004029-NMFS_0000004040.pdf | | Agusa-2004-Concentrations of trace elements.pdf |
| NMFS_0000004041-NMFS_0000004047.pdf | | Aichinger Dias-2017-Exposure of cetaceans.pdf |
| NMFS_0000004048-NMFS_0000004070.pdf | | Alava-2020-Modeling the Bioaccumulation.PDF |
| NMFS_0000004071-NMFS_0000004114.pdf | | Allsopp-2006-Plastic Debris in the World.pdf |
| NMFS_0000004115-NMFS_0000004126.pdf | | Altieri-2015-Climate change and dead zones.pdf |
| NMFS_0000004127-NMFS_0000004140.pdf | | Amoatey-2019-Emissions and exposure assessment.pdf |
| NMFS_0000004141-NMFS_0000004144.pdf | | Amos-1989-The occurrence of hawksbills.pdf |
| NMFS_0000004145-NMFS_0000004231.pdf | | Anderson-2012-Update of Occurrence Rates.pdf |
| NMFS_0000004232-NMFS_0000004268.pdf | | Anderson-2012-Marine harmful algal blooms.pdf |
| NMFS_0000004269-NMFS_0000004284.pdf | | AndersonAndLaBelle1990.pdf |
| NMFS_0000004285-NMFS_0000004299.pdf | | André-1997-Sperm whale.pdf |
| NMFS_0000004300-NMFS_0000004301.pdf | | Andrew-2011-Long-time trends in ship traffic.pdf |
| NMFS_0000004302-NMFS_0000004311.pdf | | Andrzejaczek-2018-Temperature.pdf |
| NMFS_0000004312-NMFS_0000004313.pdf | | ANSI (1995) Bioacoustical terminology (ANSI S3.20-1995).pdf |
| NMFS_0000004314-NMFS_0000004424.pdf | | Appendixk3_flower_garden_nms_guidance.pdf |

| | |
|---|---|
| NMFS_0000004335-NMFS_0000004338.pdf | Arana-2024-Pelagic Sargassum.pdf |
| NMFS_0000004339-NMFS_0000004345.pdf | Arcangeli-2009-The short-term impact.pdf |
| NMFS_0000004346-NMFS_0000004622.pdf | Arendt-2009-Examination of local movement.pdf |
| NMFS_0000004547-NMFS_0000004540.pdf | Arienzo2023PersistentPollutantsTurtles.pdf |
| NMFS_0000004541-NMFS_0000004552.pdf | Aronson et al 2005 PersistenceCoralFGB.pdf |
| NMFS_0000004553-NMFS_0000004562.pdf | Ataman-2021-Evaluating prevalence of external.pdf |
| NMFS_0000004563-NMFS_0000004563.pdf | Atkins-2001-Simple, nonoptimal, real-time.pdf |
| NMFS_0000004564-NMFS_0000004576.pdf | Au-2000-Acoustic interaction of humpback whale.pdf |
| NMFS_0000004577-NMFS_0000004589.pdf | Avens-2009-Use of skeletochronological analysis.pdf |
| NMFS_0000004590-NMFS_0000004954.pdf | Avens-2012-448 turtles in the freezer.pdf |
| NMFS_0000004955-NMFS_0000004973.pdf | Avens-2021-Hawksbill sea turtle life-stage.pdf |
| NMFS_0000004974-NMFS_0000004985.pdf | Ayres-2012-Distinguishing the impacts.pdf |
| NMFS_0000004986-NMFS_0000004986.pdf | Backus-1956-A contribution.pdf |
| NMFS_0000004987-NMFS_0000005000.pdf | BaguleyEtAl2015ResponseMeiofaunaDWH.pdf |
| NMFS_0000005001-NMFS_0000005013.pdf | Bain-2006-Long-range effects of airgun noise.pdf |
| NMFS_0000005014-NMFS_0000005099.pdf | Baker-1983-The impact of vessel traffic.pdf |
| NMFS_0000005100-NMFS_0000005104.pdf | Baker-1988-Humpback whales of Glacier Bay.pdf |
| NMFS_0000005105-NMFS_0000005120.pdf | Bakke-2013-Environmental impacts.pdf |
| NMFS_0000005121-NMFS_0000005129.pdf | Balazik-2012-The Potential for Vessel.pdf |
| NMFS_0000005130-NMFS_0000005139.pdf | Balazs-1982-Growth rates of immature.pdf |
| NMFS_0000005140-NMFS_0000005186.pdf | Balazs-1983-Recovery records of adult green.pdf |
| NMFS_0000005187-NMFS_0000005221.pdf | Balazs-1985-Impact of ocean debris.pdf |
| NMFS_0000005222-NMFS_0000005231.pdf | Barannikova-1995-Measures to maintain sturgeon.pdf |
| NMFS_0000005232-NMFS_0000005235.pdf | Barannikova-1995-Sturgeon fisheries in Russia.pdf |
| NMFS_0000005236-NMFS_0000005250.pdf | Barber-1988-Diffusive flux of methane from war.pdf |
| NMFS_0000005251-NMFS_0000005264.pdf | Barco-2016-Loggerhead turtles killed by vessel.pdf |
| NMFS_0000005265-NMFS_0000005315.pdf | Barkaszi et al 2012 Seismic survey mitigation measures and marine mammal observer reports.pdf |
| NMFS_0000005316-NMFS_0000005537.pdf | Barkaszi-2012-Seismic survey mitigation measures.pdf |
| NMFS_0000005538-NMFS_0000005549.pdf | BarkasziandKeily2019 Seismic Mitigation Reports.pdf |
| NMFS_0000005550-NMFS_0000005580.pdf | Barron-2020-Long-Term Ecological Impacts.pdf |
| NMFS_0000005581-NMFS_0000005591.pdf | Bartol-1999-Evoked potentials.pdf |
| NMFS_0000005581-NMFS_0000005591.pdf | BartolandMusick2003SensoryBiologyTurtle.pdf |
| NMFS_0000005592-NMFS_0000005599.pdf | Bass 2000 Demographic Composition of Immature Green.pdf |
| NMFS_0000005600-NMFS_0000005759.pdf | Bass-1996-Testing models of female.pdf |
| NMFS_0000005760-NMFS_0000005773.pdf | Baulch-2014-Evaluating the impacts of marine.pdf |
| NMFS_0000005774-NMFS_0000005785.pdf | Baumgartner-2003-Summertime foraging ecology.PDF |
| NMFS_0000005786-NMFS_0000005798.pdf | Bayha_2017.pdf |
| NMFS_0000005799-NMFS_0000005819.pdf | Beale-2004-Human disturbance _people.pdf |
| NMFS_0000005820-NMFS_0000005829.pdf | Beckwith-2018-Microplastic at nesting grounds.pdf |
| NMFS_0000005830-NMFS_0000005835.pdf | Benscoter-2021-Loggerhead marine turtles.pdf |
| NMFS_0000005836-NMFS_0000005849.pdf | Benscoter-2022-LoggerheadNestingSmaller.pdf |
| NMFS_0000005850-NMFS_0000005861.pdf | Benson-2007-Abundance, distribution.pdf |
| NMFS_0000005862-NMFS_0000005875.pdf | Benson-2007-Post-nesting migrations.pdf |
| NMFS_0000005876-NMFS_0000005884.pdf | Benson-2011-Large-scale movements and high-use.pdf |
| NMFS_0000005885-NMFS_0000005911.pdf | Berenshtein et al 2020 in Murawski, et al. 2020 Scenarios and Responses.pdf |
| NMFS_0000005912-NMFS_0000006460.pdf | Berenshtein-2020-Invisible oil beyond the Deep.pdf |
| NMFS_0000006461-NMFS_0000006471.pdf | Berg-2006-A review of contaminant impacts.pdf |
| NMFS_0000006472-NMFS_0000006509.pdf | Besseling-2015-Microplastic in a macro filter.pdf |
| NMFS_0000006510-NMFS_0000006514.pdf | Best-1979-Social organization in sperm whales.pdf |
| NMFS_0000006515-NMFS_0000006577.pdf | Best-1980-Timing of oestrus within sperm whale.pdf |
| NMFS_0000006578-NMFS_0000006181.pdf | Best-2001-Distribution and population.pdf |
| NMFS_0000006582-NMFS_0000006594.pdf | Beyer et al 2020 produced water.pdf |
| NMFS_0000006595-NMFS_0000006614.pdf | BeyerEtAl2016EnvironmentalEffectsOfDWH.pdf |
| NMFS_0000006615-NMFS_0000006638.pdf | Bianchi-2010-The science of hypoxia.pdf |
| NMFS_0000006639-NMFS_0000006652.pdf | Bickham-1998-Acute and Genotoxic Effects.pdf |
| NMFS_0000006653-NMFS_0000006659.pdf | Billard-2000-Biology and conservation.pdf |
| NMFS_0000006660-NMFS_0000006697.pdf | Binark et al 2000.pdf |
| NMFS_0000006698-NMFS_0000006704.pdf | Bjorndal-1982-The consequences of herbivory.pdf |
| NMFS_0000006705-NMFS_0000006710.pdf | Bjorndal-1994-Ingestion Of Marine Debris.pdf |
| NMFS_0000006711-NMFS_0000006715.pdf | Bjorndal-1997-Foraging ecology and nutrition.pdf |
| NMFS_0000006716-NMFS_0000006749.pdf | Bjorndal-2000-Proceedings of a Workshop.pdf |
| NMFS_0000006750-NMFS_0000006841.pdf | Bjorndal-2003-Compensatory growth in oceanic.pdf |
| NMFS_0000006842-NMFS_0000006854.pdf | Bjorndal-2005-Evaluating trends in abundance.pdf |
| NMFS_0000006855-NMFS_0000006865.pdf | Blackwell-2013-Effects of airgun sounds on.pdf |
| NMFS_0000006866-NMFS_0000006889.pdf | Blane-1994-The impact of Ecotourism boats.pdf |
| NMFS_0000006890-NMFS_0000006892.pdf | Blecha-2000-Immune system response to stress.pdf |
| NMFS_0000006893-NMFS_0000007274.pdf | Blewett-2017-The effect of hydraulic flowback.pdf |
| NMFS_0000007275-NMFS_0000007285.pdf | Blondin-2025-Vessel strike encounter risk.pdf |
| NMFS_0000007286-NMFS_0000007301.pdf | Blumenthal-2009-Ecology of hawksbill turtles.pdf |
| NMFS_0000007302-NMFS_0000007311.pdf | BobraEtAL1989AcuteToxicity.pdf |
| NMFS_0000007312-NMFS_0000007336.pdf | Boebel-2005-Risks posed to the Antarctic.pdf |
| NMFS_0000007337-NMFS_0000007344.pdf | BoehmandFiest1982SubsurfacePetroleumBlowout.pdf |
| NMFS_0000007345-NMFS_0000007352.pdf | BOEM 2011 Guildwide Emission Inventory.pdf |
| NMFS_0000007353-NMFS_0000007534.pdf | BOEM 2014 0411 Final Qualitative Review.pdf |
| NMFS_0000007535-NMFS_0000007618.pdf | BOEM 2014 Atlantic OCS Proposed Activities.pdf |
| NMFS_0000007619-NMFS_0000007776.pdf | BOEM 2020b OCS Regulatory Framework.pdf |
| NMFS_0000007777-NMFS_0000008844.pdf | Boem 2021 SF BO.pdf |
| NMFS_0000008845-NMFS_0000010068.pdf | BOEM 2023a Offshore Statistics by Water Depth.pdf |
| NMFS_0000010069-NMFS_0000010368.pdf | BOEM 2023c SID.pdf |
| NMFS_0000010369-NMFS_0000011398.pdf | BOEM-2013-Gulf of Mexico OCS Oil and Gas Lease.pdf |
| NMFS_0000011399-NMFS_0000011906.pdf | BOEM-2014-Atlantic OCS Proposed Geological.pdf |
| NMFS_0000011907-NMFS_0000014064.pdf | BOEM-2014-User's Guide for the 2014 Gulfwide.pdf |
| NMFS_0000014065-NMFS_0000014145.pdf | BOEM-2016-Gulf of Mexico OCS Proposed.pdf |
| NMFS_0000014671-NMFS_0000014847.pdf | BOEM-2017-Gulf of Mexico OCS Oil and Gas Lease.pdf |
| NMFS_0000014848-NMFS_0000015215.pdf | BOEM-2017-Gulf of Mexico OCS Proposed Geologic (1).pdf |
| NMFS_0000015216-NMFS_0000016007.pdf | BOEM-2017-Gulf of Mexico OCS Proposed Geologic.pdf |
| NMFS_0000016008-NMFS_0000016814.pdf | BOEM-2018-Simulation Modeling of Ocean.pdf |
| NMFS_0000016815-NMFS_0000017230.pdf | BOEM-2021-Gulf of Mexico BOEM Corrected.pdf |
| NMFS_0000017231-NMFS_0000017249.pdf | BOEM-2021-Gulf of Mexico Catastrophic Spill.pdf |
| NMFS_0000017250-NMFS_0000017613.pdf | BOEM-2023-2024–2029 NATIONAL OUTER CONTINENTAL.pdf |
| NMFS_0000017614-NMFS_0000017948.pdf | BOEM-2023-Programmatic Description.pdf |
| NMFS_0000017949-NMFS_0000018978.pdf | BOEM-2024-Focused Biological Assessment.pdf |
| NMFS_0000018979-NMFS_0000019354.pdf | BOEM-2024-Marine Minerals - Managing Multiple.pdf |
| NMFS_0000019355-NMFS_0000019355.pdf | BOEM-2025-Qualitative Strike Risk Assessment.pdf |
| NMFS_0000019356-NMFS_0000019387.pdf | Bolten-1994-Life history model.pdf |
| NMFS_0000019388-NMFS_0000019559.pdf | Bolten-1998-Transatlantic developmental.pdf |
| NMFS_0000019560-NMFS_0000019566.pdf | Bolten-2003-Loggerhead sea turtles.pdf |
| NMFS_0000019567-NMFS_0000019583.pdf | BOMRE_2011.pdf |
| NMFS_0000019584-NMFS_0000019800.pdf | Bond-1999-Genetic analysis of the sperm whale.pdf |
| NMFS_0000019801-NMFS_0000019802.pdf | Bonfil-2008-The biology and ecology.pdf |
| NMFS_0000019803-NMFS_0000019806.pdf | Booman-1996-Effecter av luftkanonutslyng på eg.pdf |
| NMFS_0000019807-NMFS_0000019895.pdf | Boisseri-2011-Marine mammals as sentinel.pdf |
| NMFS_0000019896-NMFS_0000019910.pdf | Bostrom-2007-Exercise warms adult leatherback.pdf |
| NMFS_0000019911-NMFS_0000019919.pdf | Bouchard-1998-Effects of exposed pilings.pdf |
| NMFS_0000019920-NMFS_0000019922.pdf | Boulan-1983-Some notes on the population.pdf |
| NMFS_0000019923-NMFS_0000019954.pdf | Boulon-1994-Growth Rates of Wild Juvenile.pdf |
| NMFS_0000019955-NMFS_0000019960.pdf | Bowen-1992-Global Population Structure.pdf |
| NMFS_0000019961-NMFS_0000019978.pdf | Bowen-1996-Proceedings of the International.pdf |
| NMFS_0000019979-NMFS_0000020149.pdf | Bowlby-1994-Observations of Leatherback Turtle.pdf |
| NMFS_0000020150-NMFS_0000020153.pdf | Bowles-1994-Developing standards.pdf |
| NMFS_0000020154-NMFS_0000020155.pdf | Bowles-1994-Relative abundance and behavior.pdf |
| NMFS_0000020156-NMFS_0000020171.pdf | Boyd-1999-Foraging and provisioning.pdf |
| NMFS_0000020172-NMFS_0000020182.pdf | Bracco_2020.pdf |
| NMFS_0000020183-NMFS_0000020204.pdf | BrandsmaAndSmith1996DispersionModeling.pdf |
| NMFS_0000020205-NMFS_0000020214.pdf | Brautigam-2006-Turning the tide _regulation.pdf |
| NMFS_0000020215-NMFS_0000020318.pdf | Breitzke-2008-Broad-band calibration of marine.pdf |
| NMFS_0000020319-NMFS_0000020347.pdf | BrenderatAl2022WolfsparExperience.pdf |
| NMFS_0000020348-NMFS_0000020348.pdf | Bresette-2006-Recruitment of post-pelagic.pdf |
| NMFS_0000020349-NMFS_0000020350.pdf | Bright and Reiak 1978 GOM Topographic Features.pdf |
| NMFS_0000020350-NMFS_0000021041.pdf | Brkić-2021-Probability Analysis and Prevention.pdf |
| NMFS_0000021042-NMFS_0000021044.pdf | Brown-2010-Atlantic Sturgeon Vessel-Strike.PDF |

| | |
|---|---|
| NMFS_0000021065-NMFS_0000021077.pdf | Bruyère et al 2017.pdf |
| NMFS_0000021078-NMFS_0000021243.pdf | BSEE-2012-Final Regulatory Impact Analysis.pdf |
| NMFS_0000021244-NMFS_0000021353.pdf | BSEE-2016-Subsea Capping Stack Technology.pdf |
| NMFS_0000021354-NMFS_0000021541.pdf | BSEE-2017-Loss of well control occurrence.pdf |
| NMFS_0000021542-NMFS_0000021742.pdf | BSEE-2024-Rigs-to-Reefs.pdf |
| NMFS_0000021743-NMFS_0000021743.pdf | BSEE-20ZS-OCS Facility Infrastructure.pdf |
| NMFS_0000021744-NMFS_0000021744.pdf | Buck-2017-Aquaculture Perspective of Multi-Use.pdf |
| NMFS_0000021745-NMFS_0000021157.pdf | Burgess-2016-Manta birostris, predator.pdf |
| NMFS_0000022158-NMFS_0000022167.pdf | Burkett-2011-Global climate change implication.pdf |
| NMFS_0000022168-NMFS_0000022174.pdf | Burkhardt-2013-Risk assessment of scientific.pdf |
| NMFS_0000022175-NMFS_0000022538.pdf | Caballero-2007-Taxonomic Status of the Genusso.pdf |
| NMFS_0000022539-NMFS_0000022567.pdf | Caldwell-1957-Status of the sea turtle fishery.pdf |
| NMFS_0000022568-NMFS_0000022576.pdf | Caldwell-2000-A brief overview of seismic air.pdf |
| NMFS_0000022577-NMFS_0000022581.pdf | CalTrans-2020-Technical Guidance.pdf |
| NMFS_0000022582-NMFS_0000023114.pdf | Camacho1IA12012LoggerheadPAH.pdf |
| NMFS_0000023115-NMFS_0000023121.pdf | Camacho1IA12013LoggerheadPOP.pdf |
| NMFS_0000023122-NMFS_0000023128.pdf | Camacho1IA12014GreenHawksbillPollutants.pdf |
| NMFS_0000023129-NMFS_0000023133.pdf | Campbell-2005-Survival Probability Estimates.pdf |
| NMFS_0000023137-NMFS_0000023153.pdf | Campelo-2021-Oil spills_ The invisible impact.pdf |
| NMFS_0000023156-NMFS_0000023165.pdf | Carballo-2002-Analysis of four macroalgal.pdf |
| NMFS_0000023166-NMFS_0000023178.pdf | Carillo-1999-Hawksbill turtles.pdf |
| NMFS_0000023179-NMFS_0000023195.pdf | Carillo-2010-Increasing numbers of ship strike.pdf |
| NMFS_0000023196-NMFS_0000023203.pdf | Carls-1999-Sensitivity of fish embryos.pdf |
| NMFS_0000023204-NMFS_0000023216.pdf | Carlson-2012-Habitat use and movement patterns.pdf |
| NMFS_0000023217-NMFS_0000023227.pdf | Carlson-2016-Characterizing loggerhead.pdf |
| NMFS_0000023228-NMFS_0000023240.pdf | Carr-1983-All the way down upon the Suwannee.pdf |
| NMFS_0000023241-NMFS_0000023261.pdf | Carr-1984-So Excellent.pdf |
| NMFS_0000023262-NMFS_0000023266.pdf | Carr-1986-New perspectives on the pelagic.pdf |
| NMFS_0000023267-NMFS_0000023305.pdf | Carr-1987-Impact of nondegradable marine.pdf |
| NMFS_0000023306-NMFS_0000023310.pdf | Carr-1996-Observations on the natural history.pdf |
| NMFS_0000023317-NMFS_0000023332.pdf | Carroll-2017-A critical review.pdf |
| NMFS_0000023333-NMFS_0000023342.pdf | Casale-2012-Long-term residence of juvenile.pdf |
| NMFS_0000023343-NMFS_0000023352.pdf | Cassoff-2011-Lethal entanglement in baleen.pdf |
| NMFS_0000023353-NMFS_0000023362.pdf | Castellote-2012-Acoustic and behavioural.pdf |
| NMFS_0000023365-NMFS_0000023362.pdf | Caurant-1999-Bioaccumulation of cadmium.pdf |
| NMFS_0000023363-NMFS_0000023369.pdf | Cerchio-2014-Seismic surveys negatively affect.pdf |
| NMFS_0000023370-NMFS_0000023380.pdf | Ceriani-2019-Conservation implications of sea.pdf |
| NMFS_0000023381-NMFS_0000023399.pdf | Ceriani-2021-Bias in sea turtle productivity.pdf |
| NMFS_0000023400-NMFS_0000023409.pdf | Chaloupka-1997-Age, growth, and population.pdf |
| NMFS_0000023410-NMFS_0000023453.pdf | Chaloupka-1997-Robust statistical modeling.pdf |
| NMFS_0000023454-NMFS_0000023461.pdf | Chaloupka-2002-Stochastic simulation modelling.pdf |
| NMFS_0000023462-NMFS_0000023492.pdf | Chaloupka-2004-Estimates of sex and age class.pdf |
| NMFS_0000023493-NMFS_0000023503.pdf | Chaloupka-2004-Green turtle somatic growth.pdf |
| NMFS_0000023504-NMFS_0000023514.pdf | Chaloupka-2008-Encouraging outlook.pdf |
| NMFS_0000023515-NMFS_0000023519.pdf | ChanandLiew1988ReviewOfTurtles.pdf |
| NMFS_0000023520-NMFS_0000023699.pdf | Chapman-1969-The importance of sound in fish.pdf |
| NMFS_0000023700-NMFS_0000023713.pdf | Chapman-1995-Implications of early life stages.pdf |
| NMFS_0000023714-NMFS_0000023721.pdf | Chebanov-2001-The culture of sturgeons.pdf |
| NMFS_0000023722-NMFS_0000023728.pdf | Cheng-2022-Past and future ocean warming.pdf |
| NMFS_0000023729-NMFS_0000023747.pdf | Chiquet-2013-Demographic analysis.pdf |
| NMFS_0000023748-NMFS_0000023756.pdf | Choi et al 2021 GreenTurtlePlastic.pdf |
| NMFS_0000023757-NMFS_0000023769.pdf | Choi-2021-Plastic ingestion by green turtles.pdf |
| NMFS_0000023770-NMFS_0000023782.pdf | Cholewiak-2017-Beaked whales demonstrate.pdf |
| NMFS_0000023783-NMFS_0000023797.pdf | Chorney et al 2011 ReiserEtAl2011MammalMonitoringOpenWaterShallow.pdf |
| NMFS_0000023798-NMFS_0000024017.pdf | Christal et al 1998 Sperm whale social_units.pdf |
| NMFS_0000024018-NMFS_0000024047.pdf | Christiansen-2014-Inferring energy expenditure.pdf |
| NMFS_0000024048-NMFS_0000024056.pdf | Chytalo-1996-Summary of Long Island Sound.pdf |
| NMFS_0000024057-NMFS_0000024066.pdf | Clapham-1993-Reactions of humpback whales.pdf |
| NMFS_0000024067-NMFS_0000024077.pdf | Clapham-1999-Baleen whales_ Conservation issue.pdf |
| NMFS_0000024078-NMFS_0000024103.pdf | Clark-2006-Considering the temporal.pdf |
| NMFS_0000024104-NMFS_0000024112.pdf | Clark-2009 Acoustic Masking in Marine Ecosystems.pdf |
| NMFS_0000024115-NMFS_0000024134.pdf | Clark-2009-Acoustic masking of Baleen Whale.pdf |
| NMFS_0000024135-NMFS_0000024154.pdf | Clark-2009-Acoustic masking in marine.pdf |
| NMFS_0000024136-NMFS_0000024154.pdf | Clark-2009-Produced water volumes.pdf |
| NMFS_0000024155-NMFS_0000024218.pdf | Clarke-1956-Sperm whales of the Azores.pdf |
| NMFS_0000024219-NMFS_0000024284.pdf | Clarke-1962-Stomach contents of a sperm whale.pdf |
| NMFS_0000024285-NMFS_0000024302.pdf | Clarke-1976-Observations on sperm whale diving.pdf |
| NMFS_0000024303-NMFS_0000024304.pdf | Clarke-1979-The head of the sperm whale.pdf |
| NMFS_0000024305-NMFS_0000024316.pdf | Clement-2013-Literature review of ecological.pdf |
| NMFS_0000024317-NMFS_0000024335.pdf | Clugston-1995-Gulf sturgeon.pdf |
| NMFS_0000024336-NMFS_0000024342.pdf | Clukey-2017-Investigation of plastic debris.pdf |
| NMFS_0000024343-NMFS_0000024351.pdf | CoccitA2019GeneExpression.pdf |
| NMFS_0000024352-NMFS_0000024360.pdf | Coelho-2009-Notes of the reproduction.pdf |
| NMFS_0000024361-NMFS_0000024383.pdf | Colegrove-2016-Fetal distress and in utero.pdf |
| NMFS_0000024383-NMFS_0000024383.pdf | Collier-2013-Effects on fish of polycyclic.pdf |
| NMFS_0000024384-NMFS_0000024445.pdf | Comisión Nacion-2022-Programa Nacional.pdf |
| NMFS_0000024446-NMFS_0000024524.pdf | Compagno-1984.pdf |
| NMFS_0000024525-NMFS_0000024782.pdf | Compagno-1984-Part 2. Carcharhiniformes.pdf |
| NMFS_0000025155-NMFS_0000025158.pdf | Conant-2009-Loggerhead sea turtle.pdf |
| NMFS_0000025159-NMFS_0000025388.pdf | Conn-2013-Vessel speed restrictions reduce.pdf |
| NMFS_0000025389-NMFS_0000025404.pdf | Constantine et al 2015 Bryde_sVesselMitigation.pdf |
| NMFS_0000025405-NMFS_0000025413.pdf | Cook-2021-Use of Drift Studies to Underand.pdf |
| NMFS_0000025414-NMFS_0000025430.pdf | CookandKnapp1983OilBrainCoral.pdf |
| NMFS_0000025431-NMFS_0000025437.pdf | Cordes et al 2016.pdf |
| NMFS_0000025438-NMFS_0000025463.pdf | Corsolini-2000-Presence of polychlorobiphenyls.pdf |
| NMFS_0000025464-NMFS_0000025472.pdf | Corwin1981EarHairSharks.pdf |
| NMFS_0000025473-NMFS_0000025486.pdf | Cowlishaw-2004-A simple rule for the costs.pdf |
| NMFS_0000025487-NMFS_0000025493.pdf | Crabbe-2008-Climate change, global warming.pdf |
| NMFS_0000025494-NMFS_0000025497.pdf | Craft-2001-identification of Gulf sturgeon.pdf |
| NMFS_0000025498-NMFS_0000025517.pdf | Craig-2001-ShockTrialES.pdf |
| NMFS_0000025518-NMFS_0000026137.pdf | Craig-2012-Aggregation on the edge_ effects.pdf |
| NMFS_0000026138-NMFS_0000026158.pdf | Cranford-1992-Functional morphology.pdf |
| NMFS_0000026159-NMFS_0000026221.pdf | Crecelius-2007-Study of Barite Solubility.pdf |
| NMFS_0000026222-NMFS_0000026382.pdf | Crocker-2006-Impact of El Nino.pdf |
| NMFS_0000026383-NMFS_0000026391.pdf | Croll-1999-Marine vertebrates.pdf |
| NMFS_0000026394-NMFS_0000026866.pdf | Croll-2001-Effect of anthropogenic.pdf |
| NMFS_0000026867-NMFS_0000026681.pdf | Crouse-1999-Population modeling and implication.PDF |
| NMFS_0000026682-NMFS_0000026885.pdf | Crowe-2014-Oxidative stress responses.pdf |
| NMFS_0000026886-NMFS_0000026890.pdf | Cruz-2013-Vulnerability of the Oil and Gas.pdf |
| NMFS_0000026891-NMFS_0000026903.pdf | CSA 2004a.pdf |
| NMFS_0000027135-NMFS_0000027139.pdf | CSA 200Mb MuddoMonitoringProgram.pdf |
| NMFS_0000027140-NMFS_0000027492.pdf | CSA 2006.pdf |
| NMFS_0000028113-NMFS_0000028133.pdf | CSA-1997-Gulf of Mexico produced water.pdf |
| NMFS_0000028134-NMFS_0000028608.pdf | Dalen-1985-Scaring effects on fish.pdf |
| NMFS_0000028609-NMFS_0000028618.pdf | Dalen-1986-Scaring effects in fish and harmful.pdf |
| NMFS_0000028619-NMFS_0000028625.pdf | Daly et al 2016 MarineSnowDWH.pdf |
| NMFS_0000028626-NMFS_0000028641.pdf | Davenport-1990-Thermal and biochemical.pdf |
| NMFS_0000028642-NMFS_0000028646.pdf | Davidsen et al 2019.pdf |
| NMFS_0000028665-NMFS_0000028665.pdf | Davis-1998-Physical habitat of cetacean.pdf |
| NMFS_0000028666-NMFS_0000028683.pdf | Davis-2000-Cetaceans, sea turtles.pdf |
| NMFS_0000028684-NMFS_0000029046.pdf | Davis-2002-Cetacean habitat in the northern.pdf |
| NMFS_0000029047-NMFS_0000029068.pdf | De Guise-2017-Changes in immune functions.pdf |
| NMFS_0000029069-NMFS_0000029081.pdf | De robertis and handegard 2013.pdf |
| NMFS_0000029082-NMFS_0000029093.pdf | De Soysa-2012-Macondo crude oil.pdf |
| NMFS_0000029094-NMFS_0000029118.pdf | De Soysa-2012-Macondo crude oil.pdf |
| NMFS_0000029094-NMFS_0000029118.pdf | Debich-2025-Rice's Whale Passive Acoustic (1).pdf |
| NMFS_0000029119-NMFS_0000029124.pdf | Debich-2025-Rice's Whale Passive Acoustic (2).pdf |
| NMFS_0000029125-NMFS_0000029130.pdf | Debich-2025-Rice's Whale Passive Acoustic.pdf |
| NMFS_0000029131-NMFS_0000029137.pdf | Deepwater Horizon-2016-Deepwater Horizon Oil.pdf |
| NMFS_0000029138-NMFS_0000029207.pdf | DeLeo et al 2016 Corals Oil Dispersant.pdf |
| NMFS_0000029208-NMFS_0000029218.pdf | Demetrass-2020-Reported vessel strike.pdf |
| NMFS_0000029209-NMFS_0000029251.pdf | DEMEX 2003 from Structure Removal PEA 2005.pdf |

| File | Title |
|---|---|
| NMFS_0000029226-NMFS_0000029558.pdf | Derraik-2002-The pollution of the marine envir.pdf |
| NMFS_0000029559-NMFS_0000029560.pdf | DeRuiter and Doukara 2012 Loggerhead turtles dive in response.pdf |
| NMFS_0000029570-NMFS_0000029578.pdf | Di Iorio-2010-Exposure to seismic survey.pdf |
| NMFS_0000029579-NMFS_0000029582.pdf | Diana-2022-A transdisciplinary approach.pdf |
| NMFS_0000029583-NMFS_0000029590.pdf | DiCristofaro-1989-OCD_The Offshore.pdf |
| NMFS_0000029591-NMFS_0000029794.pdf | Diercks2010 - Characterization of subsurface polycyclic aromatic hydrocarbons.pdf |
| NMFS_0000029795-NMFS_0000029800.pdf | Diez-2002-Habitat effect on hawksbill turtle.pdf |
| NMFS_0000029801-NMFS_0000029809.pdf | Diez-2007-In-water surveys for marine turtles.pdf |
| NMFS_0000029810-NMFS_0000029897.pdf | Dilio-2011-The occurrence of chemical element.pdf |
| NMFS_0000029898-NMFS_0000029907.pdf | Dismukes-2018-Sea-Level Rise.pdf |
| NMFS_0000029908-NMFS_0000029912.pdf | Dodd-1988-Synopsis of the biological data.pdf |
| NMFS_0000029913-NMFS_0000030050.pdf | Dodd-2024-GA DNR press release_Loggerhead.pdf |
| NMFS_0000030051-NMFS_0000030055.pdf | DodgeEtAl1984DiHermatypicCoral.pdf |
| NMFS_0000030056-NMFS_0000030306.pdf | DOI-MMS-2005-Structure-removal operations.pdf |
| NMFS_0000030307-NMFS_0000030396.pdf | Doughy-2022-Climate Change Impacts.pdf |
| NMFS_0000030397-NMFS_0000030410.pdf | Doughty-1984-Sea turtles in Texas.pdf |
| NMFS_0000030411-NMFS_0000030419.pdf | Dow-2008-In-water and in-air hearing.pdf |
| NMFS_0000030420-NMFS_0000030440.pdf | DowPinskiEtAl2012LeatherbackHearingSensitivity.pdf |
| NMFS_0000030441-NMFS_0000030475.pdf | Dufault-1995-The geographic stock structure.pdf |
| NMFS_0000030476-NMFS_0000030480.pdf | Dufault-1999-An examination.pdf |
| NMFS_0000030481-NMFS_0000030490.pdf | Dula-2022-Effects of Hurricane Michael.pdf |
| NMFS_0000030491-NMFS_0000030508.pdf | Dulaiova-2008-Evaluation of the flushing rates.pdf |
| NMFS_0000030509-NMFS_0000030522.pdf | Duncanetal2019MicroplasticIngestionMarine.pdf |
| NMFS_0000030523-NMFS_0000030531.pdf | Dunlop-2016-Response of humpback whales.pdf |
| NMFS_0000030532-NMFS_0000030543.pdf | Dunlop-2017-The behavioural response.pdf |
| NMFS_0000030544-NMFS_0000030553.pdf | Dunn-2009-Tracking blue whales.pdf |
| NMFS_0000030554-NMFS_0000030564.pdf | Duronslet-1991-Man-made marine debris.pdf |
| NMFS_0000030565-NMFS_0000030613.pdf | Dutton-2005-Increase of a Caribbean leatherback.pdf |
| NMFS_0000030614-NMFS_0000030622.pdf | Dutton-2006-Characterization of mtDNA variation.pdf |
| NMFS_0000030623-NMFS_0000030998.pdf | DWH-MMIQT-2015-Models and Analyses.pdf |
| NMFS_0000030999-NMFS_0000031062.pdf | DWHTrustees2016FinalPEIS.pdf |
| NMFS_0000031063-NMFS_0000032726.pdf | Dwyer-2004-How has the risk of predation shape.pdf |
| NMFS_0000032727-NMFS_0000032735.pdf | Dyer-2024-Offshore application of landslide.pdf |
| NMFS_0000032736-NMFS_0000032763.pdf | Eckert-1989-Diving and foraging behavior.pdf |
| NMFS_0000032764-NMFS_0000032764.pdf | Eckert-1992-Sea turtle recovery action plan.pdf |
| NMFS_0000032765-NMFS_0000032901.pdf | Eckert-1995-Hawksbill Sea Turtle, Eretmochelys.pdf |
| NMFS_0000032902-NMFS_0000033046.pdf | Eckert-1997-Distant fisheries implicated.pdf |
| NMFS_0000033047-NMFS_0000033053.pdf | Eckert-2006-High-use oceanic areas.pdf |
| NMFS_0000033054-NMFS_0000033064.pdf | Eckert-2006-Internesting and postnesting move.pdf |
| NMFS_0000033065-NMFS_0000033075.pdf | Eckert-2012-Synopsis of the biological data.pdf |
| NMFS_0000033076-NMFS_0000033247.pdf | Eckle-2012-Risk of large oil spills.pdf |
| NMFS_0000033248-NMFS_0000033254.pdf | Edmonds et al 2016 underwater noise.pdf |
| NMFS_0000033255-NMFS_0000033261.pdf | Edwards-2003-Movements of Gulf sturgeon.pdf |
| NMFS_0000033262-NMFS_0000033274.pdf | Edwards-2007-Development of a boundary setting.pdf |
| NMFS_0000033275-NMFS_0000033290.pdf | Edwards-2007-New insights into marine migration.pdf |
| NMFS_0000033291-NMFS_0000033304.pdf | Eguchi-2006-Estimating juvenile survival rates.pdf |
| NMFS_0000033305-NMFS_0000033680.pdf | Ehrhart-1978-Marine turtles of Merritt Island.pdf |
| NMFS_0000033681-NMFS_0000033686.pdf | Ehrhart-1983-Marine Turtles of the Indian.pdf |
| NMFS_0000033687-NMFS_0000033697.pdf | Ehrhart-2007-Marine turtles of the central region.pdf |
| NMFS_0000033698-NMFS_0000033717.pdf | EIA-2024-Gulf of Mexico Fact Sheet.pdf |
| NMFS_0000033718-NMFS_0000033723.pdf | Ellison-2016-Modeling the aggregated exposure.pdf |
| NMFS_0000033724-NMFS_0000033737.pdf | EllisonEtAl2012MMBehavioralSounds.pdf |
| NMFS_0000033738-NMFS_0000033745.pdf | Elsasser-2000-The metabolic consequences.pdf |
| NMFS_0000033746-NMFS_0000034127.pdf | Engås-1996-Effects of seismic shooting.pdf |
| NMFS_0000034128-NMFS_0000034139.pdf | EngÅS-2002-Effects of Seismic Shooting.pdf |
| NMFS_0000034140-NMFS_0000034144.pdf | Engelhardt-1983-Petroleum effects.pdf |
| NMFS_0000034145-NMFS_0000034163.pdf | Engelhardt-2004-Phylogeography, kinship.pdf |
| NMFS_0000034164-NMFS_0000034354.pdf | Engelhaupt-2009-Female philopatry.pdf |
| NMFS_0000034355-NMFS_0000034367.pdf | Environmental P-2000-Development document.pdf |
| NMFS_0000034368-NMFS_0000034485.pdf | EnvironmentCanada2023OilPropertiesDatabase.pdf |
| NMFS_0000034486-NMFS_0000034486.pdf | Eperly et al 1996.pdf |
| NMFS_0000034487-NMFS_0000034495.pdf | Epperly-1995-Aerial surveys for sea turtles.pdf |
| NMFS_0000034496-NMFS_0000034903.pdf | Epperly-2002-Analysis of Sea Turtle Bycatch.pdf |
| NMFS_0000034904-NMFS_0000034995.pdf | Epperly-2002-Turtle excluder devices.pdf |
| NMFS_0000034996-NMFS_0000035004.pdf | Epperly-2007-Trends in the catch rates.pdf |
| NMFS_0000035005-NMFS_0000035013.pdf | Erbe-2016-Communication masking.pdf |
| NMFS_0000035014-NMFS_0000035039.pdf | ErbeEtAl2019ShipNoiseMM.pdf |
| NMFS_0000035040-NMFS_0000035060.pdf | Eisbaugh-2016-The effects of weathering.pdf |
| NMFS_0000035061-NMFS_0000035068.pdf | Estralla-JordanEtAl2023microplasticpollution.pdf |
| NMFS_0000035069-NMFS_0000035079.pdf | EU-2008-DIRECTIVE 2008_56_EC OF THE EUROPEA.pdf |
| NMFS_0000035080-NMFS_0000035114.pdf | Evans et al 2021 LeatherbackUseGOM.pdf |
| NMFS_0000035115-NMFS_0000035128.pdf | Evans-1992-An experimental Study of the effect.pdf |
| NMFS_0000035129-NMFS_0000035132.pdf | Evans-1994-A study of the reactions of harbour.pdf |
| NMFS_0000035133-NMFS_0000035151.pdf | Evans-2021-Identification of the Gulf of Mexico.pdf |
| NMFS_0000035138-NMFS_0000035151.pdf | FAA 2004 Visual Flight Rules.pdf |
| NMFS_0000035152-NMFS_0000035153.pdf | Fais et al 2016 SpermWhaleeStrike.PDF |
| NMFS_0000035154-NMFS_0000035169.pdf | Falk-1973-Seismic exploration_its nature.pdf |
| NMFS_0000035170-NMFS_0000035202.pdf | Farmer-2018-Population consequences.pdf |
| NMFS_0000035203-NMFS_0000035260.pdf | Farmer-2022-Resilience of the Gulf sturgeon.pdf |
| NMFS_0000035261-NMFS_0000035281.pdf | Farmer-2022 MantaRayDistribution.pdf |
| NMFS_0000035282-NMFS_0000035301.pdf | Farmer-2022-Modeling protected species.pdf |
| NMFS_0000035302-NMFS_0000035322.pdf | Farmer-2022-The distribution of manta ray.pdf |
| NMFS_0000035323-NMFS_0000035350.pdf | Farmer-2023-Protected species considerations.pdf |
| NMFS_0000035351-NMFS_0000035360.pdf | Fauquier-2017-Evaluation of morbillivirus.pdf |
| NMFS_0000035361-NMFS_0000035369.pdf | Ferraroli-2004-Where leatherback turtles meet.pdf |
| NMFS_0000035370-NMFS_0000035381.pdf | FFWCC-2018-Trends in Nesting by Florida Logger.pdf |
| NMFS_0000035382-NMFS_0000035389.pdf | Fields-2019-Airgun blasts used in marine.pdf |
| NMFS_0000035390-NMFS_0000035396.pdf | Figueiredo-2014-Bryde's Whale.pdf |
| NMFS_0000035397-NMFS_0000035403.pdf | Figueiredo-2024-Sedimentary Processe.pdf |
| NMFS_0000035404-NMFS_0000035421.pdf | Findlay-2023-Small reductions in cargo vessel.pdf |
| NMFS_0000035422-NMFS_0000035626.pdf | Finneran et al 2017 Criteria and Thresholds for U.S.pdf |
| NMFS_0000035433-NMFS_0000035626.pdf | Fire-2020-Association between red tide exposure.pdf |
| NMFS_0000035627-NMFS_0000035643.pdf | Fischer2000DPThrusterNoise.pdf |
| NMFS_0000035644-NMFS_0000035648.pdf | Fisher-2016-How did the Deepwater Horizon.pdf |
| NMFS_0000035649-NMFS_0000035664.pdf | Fitzsimmons-2006-Green turtle populations.pdf |
| NMFS_0000035665-NMFS_0000035947.pdf | Fleming-2001-Swimming against the tide.pdf |
| NMFS_0000035948-NMFS_0000036112.pdf | Foley-2005-Fibropapillomatosis in stranded.pdf |
| NMFS_0000036113-NMFS_0000036143.pdf | Foley-2007-Characteristics of a green turtle.pdf |
| NMFS_0000036130-NMFS_0000036143.pdf | Foley-2008-Distributions, relative abundances.pdf |
| NMFS_0000036144-NMFS_0000036288.pdf | Foley-2008-Post-nesting migrations.pdf |
| NMFS_0000036289-NMFS_0000036321.pdf | Foley-2019-Characterizing Watercraft.pdf |
| NMFS_0000036322-NMFS_0000036538.pdf | Ford-2022-The fundamental links between climate.pdf |
| NMFS_0000036539-NMFS_0000036549.pdf | Fossi-2016-Fin whales and microplastic.pdf |
| NMFS_0000036550-NMFS_0000036560.pdf | Foster-1997-Seasonal Migration of Gulf Sturgeon.pdf |
| NMFS_0000036561-NMFS_0000036567.pdf | Fox et al. 2020.pdf |
| NMFS_0000036568-NMFS_0000036603.pdf | Fox-1998-Gulf sturgeon estuarine and nearshore.pdf |
| NMFS_0000036604-NMFS_0000036638.pdf | Fox-2000-Gulf Sturgeon Spawning Migration.pdf |
| NMFS_0000036639-NMFS_0000036654.pdf | Fox-2002-Estuarine and Nearshore Marine Habitat.pdf |
| NMFS_0000036655-NMFS_0000036670.pdf | Fox-2025-Gulf sturgeon offshore transmitter.pdf |
| NMFS_0000036671-NMFS_0000036833.pdf | Francis-2013-A framework for understanding.pdf |
| NMFS_0000036834-NMFS_0000036686.pdf | Frank-2020-The Vertical and Horizontal.pdf |
| NMFS_0000036683-NMFS_0000036696.pdf | Frankel-2000-Behavioral responses of humpback.pdf |
| NMFS_0000036697-NMFS_0000036704.pdf | Frantzis-2008-Male sperm whale.pdf |
| NMFS_0000036705-NMFS_0000036718.pdf | Frasier-2020-Evaluating Impacts of Deep Oil.pdf |
| NMFS_0000036719-NMFS_0000036741.pdf | Frasier-2014-A decade of declines in toothed.pdf |
| NMFS_0000036742-NMFS_0000036752.pdf | Frasier-2024-LISTEN Gomex_2020-2023.pdf |
| NMFS_0000036753-NMFS_0000036815.pdf | Frazer-1985-Preliminary Growth Models.pdf |
| NMFS_0000036815-NMFS_0000036928.pdf | Frédou-2015-Sharks caught.pdf |
| NMFS_0000036929-NMFS_0000036941.pdf | French-McCay 2004 OilSpillModeling.pdf |
| NMFS_0000036942-NMFS_0000036957.pdf | Frid-2002-Human-caused disturbance stimuli.pdf |
| NMFS_0000036958-NMFS_0000036973.pdf | Frid-2003-Dall_s sheep responses to overflight.pdf |

| File ID | Filename |
|---|---|
| NMFS_0000036974-NMFS_0000036986.pdf | FrittRasmussenEtAl2015BurnResiduesInSituOil.pdf |
| NMFS_0000036987-NMFS_0000036998.pdf | Fritts-1983-Turtles, birds, and mammals.pdf |
| NMFS_0000036999-NMFS_0000037482.pdf | FrittsandMcGehee1982PetroleumTurtleEmbryos.pdf |
| NMFS_0000037483-NMFS_0000037547.pdf | Frost et al 2014 EnvironmentalDrillingDischarges.pdf |
| NMFS_0000037548-NMFS_0000037564.pdf | FuckEtAl1995OilFishInvertebrates.pdf |
| NMFS_0000037565-NMFS_0000037601.pdf | Fujiwara-2019-Climate-related factors cause.pdf |
| NMFS_0000037602-NMFS_0000037610.pdf | Gailey-2007-Abundance, behavior, and movement.pdf |
| NMFS_0000037611-NMFS_0000037627.pdf | Gailey-2016-Behavioural responses.pdf |
| NMFS_0000037628-NMFS_0000037646.pdf | Gales-1982-EFFECTS OF NOISE OF OFFSHORE OIL.pdf |
| NMFS_0000037647-NMFS_0000037728.pdf | Gall and Thompson 2015 MarineDebrisImpacts.pdf |
| NMFS_0000037729-NMFS_0000037738.pdf | Gallaway et al 2020 ExploiveFisheriesAssessment.pdf |
| NMFS_0000037739-NMFS_0000037889.pdf | Gallaway-2016-Development of a Kemp_s Ridley.pdf |
| NMFS_0000037890-NMFS_0000037911.pdf | Gallaway-2016-Evaluation of the Status.pdf |
| NMFS_0000037912-NMFS_0000037917.pdf | Gannier and Marty 2015 SpermWhalesVessels.pdf |
| NMFS_0000037918-NMFS_0000037913.pdf | GAO-2024-Offshore Oil and Gas_ Interior Needs.pdf |
| NMFS_0000037934-NMFS_0000037977.pdf | Garcia M-2000-Reproductive cycles of leatherback.pdf |
| NMFS_0000037978-NMFS_0000038293.pdf | Garcia-Pineda et al 2010 RemoteSensingEvaluation.pdf |
| NMFS_0000038294-NMFS_0000038304.pdf | Gardufio-Andrade-1999-Increases in hawksbill.pdf |
| NMFS_0000038305-NMFS_0000038318.pdf | Garrett-2004-Priority Substances of Interest.pdf |
| NMFS_0000038319-NMFS_0000038720.pdf | Garrison-2004-Abundance of Marine Mammals.pdf |
| NMFS_0000038721-NMFS_0000038776.pdf | Garrison-2020-The movement and habitat.pdf |
| NMFS_0000038777-NMFS_0000038850.pdf | Garrison-2024-A density surface model.pdf |
| NMFS_0000038851-NMFS_0000038868.pdf | Garrison-2025-The effects of vessel speed.pdf |
| NMFS_0000038869-NMFS_0000038881.pdf | Gauthier-1999-Behavioral response.pdf |
| NMFS_0000038882-NMFS_0000038898.pdf | Gavilan-2001-Status and distribution.pdf |
| NMFS_0000038899-NMFS_0000038905.pdf | Genesis-2011-Review and Assessment.pdf |
| NMFS_0000038906-NMFS_0000038977.pdf | Geraci-1990-Physiologic and toxic effects.pdf |
| NMFS_0000038978-NMFS_0000038991.pdf | GeraciandSt.Aubin1980OffshorePetroleumMM.pdf |
| NMFS_0000038994-NMFS_0000039005.pdf | GeraciandSt.Aubin1982OilEffectsCetaceans.pdf |
| NMFS_0000039006-NMFS_0000039011.pdf | GeraciandSt.Aubin1987OilMMST.pdf |
| NMFS_0000039012-NMFS_0000039014.pdf | GeraciandSt.Aubin1985ExpandedOilCetaceans.pdf |
| NMFS_0000039045-NMFS_0000039207.pdf | GeraciandStAubin1990SeaMammalsOil.pdf |
| NMFS_0000039208-NMFS_0000039227.pdf | Gero-2015-Individualized social preferences.pdf |
| NMFS_0000039228-NMFS_0000039233.pdf | Gero-2016-Individual, unit and vocal.pdf |
| NMFS_0000039237-NMFS_0000039248.pdf | GESAMP-1990-The State of the Marine Environment.pdf |
| NMFS_0000039249-NMFS_0000039376.pdf | GESAMP-2010-Proceedings of the GESAMP.pdf |
| NMFS_0000039377-NMFS_0000039445.pdf | Gill-2001-Why behavioural responses.pdf |
| NMFS_0000039446-NMFS_0000039449.pdf | Girard-2009-Post-nesting migrations.pdf |
| NMFS_0000039450-NMFS_0000039461.pdf | Gisiner-1998-Workshop on the Effects.pdf |
| NMFS_0000039463-NMFS_0000039607.pdf | Gitschlag et al 2001 FisheriesImpactsExplosives.pdf |
| NMFS_0000039608-NMFS_0000039704.pdf | Gitschlag-1994-Sea Turtle Observation.pdf |
| NMFS_0000039705-NMFS_0000039711.pdf | Godoy-2007-Performance of Storage Tanks in Oil.pdf |
| NMFS_0000039714-NMFS_0000039723.pdf | Goff-1988-Atlantic leatherback turtles.pdf |
| NMFS_0000039724-NMFS_0000039728.pdf | GOM-Oil-Gas-SID_D.pdf |
| NMFS_0000039729-NMFS_0000040758.pdf | Gomez-2016-A systematic review.pdf |
| NMFS_0000040759-NMFS_0000040842.pdf | Goodbody-Gringl-2013-Toxicity of Deepwater.pdf |
| NMFS_0000040843-NMFS_0000040852.pdf | Goold-1995-Time and frequency domain character.pdf |
| NMFS_0000040853-NMFS_0000040866.pdf | Goold-1998-Broadband spectra of seismic survey.pdf |
| NMFS_0000040867-NMFS_0000040874.pdf | Goold-1999-Behavioural and acoustic observation.pdf |
| NMFS_0000040875-NMFS_0000040884.pdf | Gordon-1987-The behaviour and ecology.pdf |
| NMFS_0000040885-NMFS_0000040889.pdf | Gordon-1992-Effects of whale-watching vessels.pdf |
| NMFS_0000040890-NMFS_0000040956.pdf | Gordon-2003-A review of the effects.pdf |
| NMFS_0000040957-NMFS_0000040975.pdf | Gordon-2006-An investigation of sperm whale.pdf |
| NMFS_0000040976-NMFS_0000040985.pdf | Goweri-2011-Distribution of floatingSargassum.pdf |
| NMFS_0000040986-NMFS_0000040999.pdf | Graham et al 2021 SmalltoothSawfishSpace.pdf |
| NMFS_0000041000-NMFS_0000041014.pdf | Graham-2009-Scyphozoan jellies as prey.pdf |
| NMFS_0000041015-NMFS_0000041092.pdf | Graham-2016-Chemical Dispersants.pdf |
| NMFS_0000041093-NMFS_0000041100.pdf | Grant-2002-Southern Resident killer whales.pdf |
| NMFS_0000041101-NMFS_0000041124.pdf | Gredzens-2020-Satellite Tracking Can Infor.pdf |
| NMFS_0000041125-NMFS_0000041239.pdf | Green-1993-Growth rates of wild immature green.pdf |
| NMFS_0000041240-NMFS_0000041244.pdf | Greene Jr-1999-Bowhead whale calls.pdf |
| NMFS_0000041245-NMFS_0000041578.pdf | Greene-1995-Man-made noise.pdf |
| NMFS_0000041579-NMFS_0000041578.pdf | Greenheck et al  2023.pdf |
| NMFS_0000041579-NMFS_0000041602.pdf | Greer-1973-Anatomical evidence.pdf |
| NMFS_0000041603-NMFS_0000041606.pdf | Gregory-2009-Environmental implication.pdf |
| NMFS_0000041607-NMFS_0000041619.pdf | Groombridge-1982-Kemp_s ridley or Atlantic.pdf |
| NMFS_0000041620-NMFS_0000041855.pdf | Groombridge-1989-The green turtle.pdf |
| NMFS_0000041856-NMFS_0000042462.pdf | Group-2019-Dermochelys coriacea.pdf |
| NMFS_0000042468-NMFS_0000042485.pdf | Gu-2001-Stable Carbon Isotope Evidence.pdf |
| NMFS_0000042486-NMFS_0000042491.pdf | Guerra-2004-A review of the records.pdf |
| NMFS_0000042492-NMFS_0000042508.pdf | Guerrero-2021-The container transport system.pdf |
| NMFS_0000042509-NMFS_0000042521.pdf | Gulf of Mexico-2019-Final Shrimp Amendment.pdf |
| NMFS_0000042522-NMFS_0000042613.pdf | Guseman-1992-Ecological geography.pdf |
| NMFS_0000042614-NMFS_0000042816.pdf | GuzmanandHold1993OilReefCoral.pdf |
| NMFS_0000042817-NMFS_0000042823.pdf | Hall-1982-Prince William Sound, Alaska.pdf |
| NMFS_0000042824-NMFS_0000042850.pdf | Halpern-2008-Managing for cumulative impacts.pdf |
| NMFS_0000042851-NMFS_0000042859.pdf | Halpern-2015-Spatial and temporal changes.pdf |
| NMFS_0000042860-NMFS_0000042866.pdf | Halpern-2019-Recent pace of change.pdf |
| NMFS_0000042867-NMFS_0000042874.pdf | Halvorsen-2012-Effects of Exposure.pdf |
| NMFS_0000042875-NMFS_0000042884.pdf | Halvorsen-2012-Effects of mid-frequency.pdf |
| NMFS_0000042885-NMFS_0000042893.pdf | Halvorsen-2012-Threshold for Onset of Injury.pdf |
| NMFS_0000042894-NMFS_0000042904.pdf | Halvorsen-2013-Effects of low-frequency.pdf |
| NMFS_0000042905-NMFS_0000042911.pdf | Han-1988-Developing heat transfer.pdf |
| NMFS_0000042912-NMFS_0000042924.pdf | Hargis-1984-Effects of contaminated sediments.pdf |
| NMFS_0000042925-NMFS_0000042942.pdf | Harms-2014-Clinical Pathology Effects.pdf |
| NMFS_0000042943-NMFS_0000042944.pdf | Harrington-1992-Calving success of woodland.pdf |
| NMFS_0000042945-NMFS_0000042950.pdf | Harris-2007-Results of mitigation.pdf |
| NMFS_0000042951-NMFS_0000043003.pdf | Harrison-1986-The effects of crude oil.pdf |
| NMFS_0000043004-NMFS_0000043020.pdf | Hart et al 2020 ImportanceForagingTurtles.pdf |
| NMFS_0000043021-NMFS_0000043030.pdf | Hart-2006-Interpreting the spatio-termporal.pdf |
| NMFS_0000043031-NMFS_0000043035.pdf | Hart-2012-Common coastal foraging areas.pdf |
| NMFS_0000043036-NMFS_0000043045.pdf | Hart-2013-Habitat use of breeding green turtle.pdf |
| NMFS_0000043046-NMFS_0000043058.pdf | Hart-2020-The Importance of the Northeastern.pdf |
| NMFS_0000043059-NMFS_0000043065.pdf | Hartwell-2004-Distribution of DDT in sediments.pdf |
| NMFS_0000043066-NMFS_0000043073.pdf | Hastings et al 2008 ScottReefFishesNoise.pdf |
| NMFS_0000043074-NMFS_0000043081.pdf | Hastings-2005-Effects of sound on fish.pdf |
| NMFS_0000043082-NMFS_0000043163.pdf | Hauser-2008-Marine mammal and sea turtle.pdf |
| NMFS_0000043164-NMFS_0000043273.pdf | Hauser-2021-Large Vessel Activity.pdf |
| NMFS_0000043274-NMFS_0000043287.pdf | Hawkes-2007-Investigating the potential impact.pdf |
| NMFS_0000043275-NMFS_0000043298.pdf | Hawkes-2014-The impacts of climate change.pdf |
| NMFS_0000043299-NMFS_0000043306.pdf | Hayes-2021-US Atlantic and Gulf of Mexico.pdf |
| NMFS_0000043313-NMFS_0000043725.pdf | Hayes-2022-U.S. Atlantic and Gulf of Mexico.pdf |
| NMFS_0000043726-NMFS_0000044111.pdf | Hayes-2023-U.S. Atlantic and Gulf of Mexico.pdf |
| NMFS_0000044112-NMFS_0000044375.pdf | Hays-2000-The implications of variable.pdf |
| NMFS_0000044376-NMFS_0000044382.pdf | Hays-2001-The diving behaviour of green turtle.pdf |
| NMFS_0000044383-NMFS_0000044389.pdf | Hays-2002-Water temperature and interesting.pdf |
| NMFS_0000044390-NMFS_0000044393.pdf | Hays-2004-Pan-Atlantic leatherback turtle move.pdf |
| NMFS_0000044394-NMFS_0000044394.pdf | Hazel-2007-Vessel speed increases collision.pdf |
| NMFS_0000044395-NMFS_0000044401.pdf | Hazen-2012-Predicted habitat shifts.pdf |
| NMFS_0000044402-NMFS_0000044408.pdf | Hazen-et-al-2016-marine-oil-biodegradation.pdf |
| NMFS_0000044414-NMFS_0000044417.pdf | Heard-2000-Benthic invertebrate community.PDF |
| NMFS_0000044418-NMFS_0000044439.pdf | Hearn-2014-Elasmobranchs of the Galapagos.pdf |
| NMFS_0000044440-NMFS_0000044441.pdf | Heise-1999-Movement and habitat use for the Gulf.pdf |
| NMFS_0000044478-NMFS_0000044544.pdf | Henry et al 2022 InjuryMortalityBaleen.pdf |
| NMFS_0000044545-NMFS_0000044609.pdf | Heppell-1999-Life table analysis of long-lived.pdf |
| NMFS_0000044610-NMFS_0000044621.pdf | Heppell-2003-Population models for Atlantic.pdf |
| NMFS_0000044622-NMFS_0000044632.pdf | Heppell-2003-Sea turtle population ecology.pdf |
| NMFS_0000044633-NMFS_0000045152.pdf | Heppell-2005-A population model to estimate.pdf |
| NMFS_0000045153-NMFS_0000045159.pdf | Herbst-1994-Fibropapillomatosis of marine turtle.pdf |
| NMFS_0000045160-NMFS_0000045196.pdf | Herbst-1995-An infectious etiology for green turtle.pdf |
| NMFS_0000045197-NMFS_0000045198.pdf | HeywardEtAl2018NoEvidenceCoral.pdf |

| | |
|---|---|
| NMFS_0000045199-NMFS_0000045205.pdf | Hightower-2002-Summer habitat use by Gulf sturgeon.pdf |
| NMFS_0000045206-NMFS_0000045211.pdf | Hildebrand-1963-Hallazgo del area de anidacion.pdf |
| NMFS_0000045212-NMFS_0000045220.pdf | Hildebrand-1982-A historical review.pdf |
| NMFS_0000045221-NMFS_0000045228.pdf | Hildebrand-2009-Anthropogenic and natural sources.pdf |
| NMFS_0000045229-NMFS_0000045244.pdf | Hillis-1989-Research report on nesting and tag.pdf |
| NMFS_0000045245-NMFS_0000045495.pdf | Hirst-2000-Impacts of geophysical seismic survey.pdf |
| NMFS_0000045496-NMFS_0000045501.pdf | Hirth-1971-Synopsis of biological data.pdf |
| NMFS_0000045502-NMFS_0000045585.pdf | Hirth-1980-A nesting colony of the hawksbill.pdf |
| NMFS_0000045586-NMFS_0000045589.pdf | Hirth-1993-Observations on a leatherback.pdf |
| NMFS_0000045590-NMFS_0000045714.pdf | Hirth-1997-Synopsis of the biological data.pdf |
| NMFS_0000045715-NMFS_0000045723.pdf | HoffandShigenaka2003ResponseConsiderationTurtles.pdf |
| NMFS_0000045724-NMFS_0000045740.pdf | Holberton-1996-The corticosterone stress.pdf |
| NMFS_0000045741-NMFS_0000045749.pdf | Holst-2005-Marine mammal and sea turtle (1).pdf |
| NMFS_0000045750-NMFS_0000045890.pdf | Holst-2005-Marine mammal and sea turtle.pdf |
| NMFS_0000045891-NMFS_0000046000.pdf | Holst-2006-Effects of large and small-source.pdf |
| NMFS_0000046001-NMFS_0000046003.pdf | Holst-2008-Marine mammal and sea turtle.pdf |
| NMFS_0000046004-NMFS_0000046150.pdf | Holt-2009-Speaking up_ Killer whales.pdf |
| NMFS_0000046151-NMFS_0000046156.pdf | Hondorp et al 2017.pdf |
| NMFS_0000046157-NMFS_0000046174.pdf | Hood-1998-The adrenocortical response to stres.pdf |
| NMFS_0000046175-NMFS_0000046184.pdf | Hooker-2001-Behavioral reactions.pdf |
| NMFS_0000046185-NMFS_0000046190.pdf | Horn-2022-ENDANGERED SPECIES ACT STATUS REVIEW.pdf |
| NMFS_0000046191-NMFS_0000046335.pdf | Hostettler_1999.pdf |
| NMFS_0000046336-NMFS_0000046839.pdf | Houde-2005-Polyfluoroalkyl Compounds.pdf |
| NMFS_0000046840-NMFS_0000046847.pdf | Houghton-2006-Jellyfish Aggregations and Leath.pdf |
| NMFS_0000046848-NMFS_0000046853.pdf | Howell and Shaver 2021 GreenTurtleForaging.pdf |
| NMFS_0000046854-NMFS_0000046865.pdf | Howell-2012-Ontogenetic Shifts in Diet.pdf |
| NMFS_0000046866-NMFS_0000046966.pdf | Howell-2016-Ontogenetic shifts in diet.pdf |
| NMFS_0000046967-NMFS_0000046970.pdf | Howell-2021-Foraging Habits of Green Sea Turtle.pdf |
| NMFS_0000046980-NMFS_0000046991.pdf | Howell-2021-Northern Gulf of Mexico Sea Turtle.pdf |
| NMFS_0000046992-NMFS_0000047115.pdf | HsingEtAl2013DWHDeepCoral.pdf |
| NMFS_0000047116-NMFS_0000047130.pdf | Hsu-1980-Diurnal variations of radon.pdf |
| NMFS_0000047131-NMFS_0000047134.pdf | Hu-2023-Floating Debris in the Northern Gulf.pdf |
| NMFS_0000047135-NMFS_0000047143.pdf | Huang-2002-Modelling residence-time response.pdf |
| NMFS_0000047144-NMFS_0000047157.pdf | Huang-2015-Derivation of exemption formulas.pdf |
| NMFS_0000047158-NMFS_0000047165.pdf | Hubert et al 2020 AirgunAtlanticCod.pdf |
| NMFS_0000047166-NMFS_0000047176.pdf | Huff-1975-Life history of Gulf of Mexico sturgeon.pdf |
| NMFS_0000047177-NMFS_0000047215.pdf | Hughes-1996-Nesting of the leatherback turtle.pdf |
| NMFS_0000047216-NMFS_0000047221.pdf | Huntington-2006-Evidence for intensification.pdf |
| NMFS_0000047222-NMFS_0000047224.pdf | ICF 2023 GHG emission for NOAA.pdf |
| NMFS_0000047225-NMFS_0000047311.pdf | Incardona-2004-Defects in cardiac function.pdf |
| NMFS_0000047312-NMFS_0000047326.pdf | Incardona-2014-Deepwater horizon crude oil.pdf |
| NMFS_0000047327-NMFS_0000047335.pdf | Incardona-2015-Very low embryonic crude oil.pdf |
| NMFS_0000047336-NMFS_0000047348.pdf | IPCC-2014-Climate change 2014_ Impacts.pdf |
| NMFS_0000047349-NMFS_0000047377.pdf | IPCC-2023-Summary for Policymakers.pdf |
| NMFS_0000047378-NMFS_0000047415.pdf | Islam-2019-A hybrid human reliability assessment.pdf |
| NMFS_0000047420-NMFS_0000047424.pdf | Isojunno-2015-Sperm whale response to tag boat.pdf |
| NMFS_0000047425-NMFS_0000047474.pdf | Iverson-2020-Migration corridors and threats.pdf |
| NMFS_0000047475-NMFS_0000047486.pdf | Iwata-1993-Distribution of persistent.pdf |
| NMFS_0000047487-NMFS_0000047505.pdf | IWC-2010-IWC ship strike database.pdf |
| NMFS_0000047506-NMFS_0000047573.pdf | Jacobson-1989-Cutaneous fibropapillomas.pdf |
| NMFS_0000047582-NMFS_0000047581.pdf | Jacobson-1990-An update on green turtle.pdf |
| NMFS_0000047582-NMFS_0000047581.pdf | Jacobson-1991-Fibropapillomas in green turtles.PDF |
| NMFS_0000047583-NMFS_0000047691.pdf | Jahoda-2003-Mediterranean fin whale_s.pdf |
| NMFS_0000047694-NMFS_0000047708.pdf | Jambeck-2015-Plastic waste inputs from land.pdf |
| NMFS_0000047709-NMFS_0000047712.pdf | James-2005-Behaviour of leatherback sea turtle.pdf |
| NMFS_0000047713-NMFS_0000047722.pdf | James-2005-Migratory and reproductive movement.pdf |
| NMFS_0000047713-NMFS_0000047731.pdf | Jansen-1998-Physiological effects of noise.pdf |
| NMFS_0000047732-NMFS_0000047751.pdf | JASCO-2022-Gulf of Mexico Exposure Estimation.pdf |
| NMFS_0000047758-NMFS_0000047767.pdf | JasperaetEtAl2018CoreextOnEasternOyster.pdf |
| NMFS_0000047768-NMFS_0000047776.pdf | Jefferson-1997-Distribution of cetaceans.PDF |
| NMFS_0000047777-NMFS_0000047800.pdf | Jensen-2004-Large Whale Ship Strike Database.pdf |
| NMFS_0000047801-NMFS_0000047839.pdf | Jessop-2000-Evidence for a hormonal tactic max.pdf |
| NMFS_0000047840-NMFS_0000047850.pdf | Jessop-2001-Modulation of the adrenocortical.pdf |
| NMFS_0000047851-NMFS_0000047859.pdf | Jessop-2003-Interactions between ecology.pdf |
| NMFS_0000047860-NMFS_0000047869.pdf | Jessop-2004-Reproduction in shark-attacked sea.pdf |
| NMFS_0000047870-NMFS_0000047873.pdf | Ji and Schiff 2023 BOEM-2023-026.pdf |
| NMFS_0000047874-NMFS_0000047924.pdf | Ji et al 2014 StatisticsExtremesDSRA.pdf |
| NMFS_0000047925-NMFS_0000047930.pdf | Ji et al 2021 ProgressOSRAAModel.pdf |
| NMFS_0000047931-NMFS_0000047950.pdf | Ji-2023-Oil Spill Risk Analysis revised 12-202.pdf |
| NMFS_0000047952-NMFS_0000048002.pdf | Jiménez-Arranz-2020-Review on existing data.pdf |
| NMFS_0000048003-NMFS_0000048184.pdf | JIT DWH REprot 2011 Volume 2.pdf |
| NMFS_0000048185-NMFS_0000048401.pdf | Jochens-2004-Sperm whale seismic study.pdf |
| NMFS_0000048402-NMFS_0000048561.pdf | Jochens-2006-Sperm whale seismic study.pdf |
| NMFS_0000048562-NMFS_0000048906.pdf | Jochens-2008-Sperm whale seismic study.pdf |
| NMFS_0000048907-NMFS_0000049247.pdf | Johansen 2003.pdf |
| NMFS_0000049248-NMFS_0000049258.pdf | Johnson and Ziccardi 2006 MarineMammalSpill.pdf |
| NMFS_0000049259-NMFS_0000049318.pdf | Johnson-1996-Reproductive Ecology.pdf |
| NMFS_0000049319-NMFS_0000049323.pdf | Johnson-2002-Sperm whale diving and vocalization.pdf |
| NMFS_0000049324-NMFS_0000050012.pdf | Johnson-2007-A western grey whale mitigation.pdf |
| NMFS_0000050013-NMFS_0000050053.pdf | Johnston 2021 StrategyStonyCoral.pdf |
| NMFS_0000050054-NMFS_0000050088.pdf | Johnston et al 2023 CoralDiseaseFGB.pdf |
| NMFS_0000050089-NMFS_0000050097.pdf | Johnston-2017-Long-Term Monitoring at East.pdf |
| NMFS_0000050098-NMFS_0000050244.pdf | Jones et al 2021 DrillCuttingsFluids.pdf |
| NMFS_0000050245-NMFS_0000050266.pdf | Jones-1998-Human performance and noise.pdf |
| NMFS_0000050267-NMFS_0000050289.pdf | Jones-2011-Growth of captive leatherback turtle.pdf |
| NMFS_0000050291-NMFS_0000050299.pdf | Jones-2016-A review of fibropapillomatosis.pdf |
| NMFS_0000050300-NMFS_0000050340.pdf | Joye-2015-MARINE SCIENCE. Deepwater Horizon_S.pdf |
| NMFS_0000050341-NMFS_0000050343.pdf | Kaiser-2005-Modeling Structure Removal Process.pdf |
| NMFS_0000050344-NMFS_0000050478.pdf | Kaiser-2008-The impact of extreme weather.pdf |
| NMFS_0000050479-NMFS_0000050501.pdf | Kajiwara-2003-Contamination by organochlorine.pdf |
| NMFS_0000050502-NMFS_0000050508.pdf | Karpinsky-1992-Aspects of the Caspian Sea.pdf |
| NMFS_0000050509-NMFS_0000050514.pdf | Kasuya-1991-Density dependent growth.pdf |
| NMFS_0000050515-NMFS_0000050543.pdf | Kates Varghese-2020-The effect of two 12 kHz.pdf |
| NMFS_0000050544-NMFS_0000050554.pdf | Katopodis-2019-A Review of Climate Change Impact.pdf |
| NMFS_0000050555-NMFS_0000050558.pdf | Keen-2021-Emerging themes in Population.pdf |
| NMFS_0000050585-NMFS_0000050558.pdf | Keenan et al 2007 LightPlatformFish.pdf |
| NMFS_0000050611-NMFS_0000050611.pdf | Keinath-1993-Movements and diving behavior.pdf |
| NMFS_0000050612-NMFS_0000050619.pdf | Kellar-2017-Low reproductive success rates.pdf |
| NMFS_0000050621-NMFS_0000050635.pdf | Kelley-2020-Assessing the lethality of ship.pdf |
| NMFS_0000050637-NMFS_0000050653.pdf | Kenchington-1999-Impacts of seismic surveys.pdf |
| NMFS_0000050654-NMFS_0000050678.pdf | Kendall and Rainey 1991 ProducedWatersLouisiana.pdf |
| NMFS_0000050678-NMFS_0000051181.pdf | Kennicutt 1995 OffshoreOperationsMonitoring.pdf |
| NMFS_0000051182-NMFS_0000051920.pdf | Kennicutt 1996 GeochemicalPatternsSediments.pdf |
| NMFS_0000051930-NMFS_0000051942.pdf | Kerosky-2012-Bryde_s whale seasonal range.pdf |
| NMFS_0000051943-NMFS_0000051950.pdf | Ketos Ecology-2007-Reducing the fatal.pdf |
| NMFS_0000051951-NMFS_0000051961.pdf | Ketos Ecology-2009-Turtle guards_ a method.pdf |
| NMFS_0000051962-NMFS_0000051975.pdf | Ketten-1992-The cetacean ear_ Form, frequency.pdf |
| NMFS_0000051976-NMFS_0000051998.pdf | Ketten-1995-Estimates of blast injury.pdf |
| NMFS_0000051999-NMFS_0000052011.pdf | Ketten1998MMAuditorySystems.pdf |
| NMFS_0000052016-NMFS_0000052112.pdf | Ketten2000CetaceanEars.pdf |
| NMFS_0000052113-NMFS_0000052147.pdf | KettenEtAl2005STBlastTrauma.pdf |
| NMFS_0000052148-NMFS_0000052148.pdf | Khan-2023-Occurrence and Bioaccumulation.pdf |
| NMFS_0000052149-NMFS_0000052184.pdf | Khodorevskaya-1997-Present status.pdf |
| NMFS_0000052185-NMFS_0000052196.pdf | Khodorevskaya-1999-Sturgeon abundance.pdf |
| NMFS_0000052197-NMFS_0000052204.pdf | KightandSwaddle2011EnvironmentalNoiseImpacts.pdf |
| NMFS_0000052205-NMFS_0000052214.pdf | Klíma-1988-Impacts of the Explosive Removal.pdf |
| NMFS_0000052215-NMFS_0000052236.pdf | KnapEtAl1983SpillsDispersantCorals.pdf |
| NMFS_0000052225-NMFS_0000052237.pdf | Knutson - 2021.pdf |
| NMFS_0000052238-NMFS_0000052245.pdf | Koch-2015-Estimating at-sea mortality.pdf |
| NMFS_0000052246-NMFS_0000052255.pdf | Koehler-2006-Humpback whale habitat use.pdf |
| NMFS_0000052256-NMFS_0000052310.pdf | Kongsberg Maritime AS. 2013.pdf |

| File | Title |
|---|---|
| NMFS_0000012320-NMFS_0000012450.pdf | Korneliussen-2009-Combining multibeam-sonar.pdf |
| NMFS_0000012451-NMFS_0000012457.pdf | Kostyuchenko-1973-Effects of elastic waves.pdf |
| NMFS_0000012458-NMFS_0000012461.pdf | Krausman-2004-Effects of military operations.pdf |
| NMFS_0000012462-NMFS_0000012502.pdf | Kremser-2005-Estimating the risk.pdf |
| NMFS_0000012503-NMFS_0000012510.pdf | KushmaroEtAl1997OctocoralliainhibitedOil.pdf |
| NMFS_0000012511-NMFS_0000012518.pdf | Kyhn et al 2011 underwater-noise-from-the-drillship.pdf |
| NMFS_0000012519-NMFS_0000012554.pdf | La Bella-1996-First Assessment of Effects.pdf |
| NMFS_0000012555-NMFS_0000012560.pdf | Lagueux-2001-Status and distribution.pdf |
| NMFS_0000012561-NMFS_0000012562.pdf | Laist-1987-Overview of the biological effects.pdf |
| NMFS_0000012563-NMFS_0000012569.pdf | Laist-1997-Impacts of marine debris.pdf |
| NMFS_0000012570-NMFS_0000012579.pdf | Laist-1999-Marine debris pollution.pdf |
| NMFS_0000012580-NMFS_0000012584.pdf | Laist-2001-Collisions between ships and whales.pdf |
| NMFS_0000012585-NMFS_0000012626.pdf | Lambertsen-1997-Natural disease problems.pdf |
| NMFS_0000012627-NMFS_0000012644.pdf | Lamont-2023-Gulf of Mexico Marine Assessment.pdf |
| NMFS_0000012645-NMFS_0000012684.pdf | Langan-2021-Climate alters the migration.pdf |
| NMFS_0000012685-NMFS_0000012702.pdf | Lankford-2005-The cost of chronic stress.pdf |
| NMFS_0000012703-NMFS_0000012714.pdf | Laplanche-2005-Sperm whales click focussing.pdf |
| NMFS_0000012715-NMFS_0000012850.pdf | Lapointe-1986-Phosphorus-limited photosynthesis.pdf |
| NMFS_0000012851-NMFS_0000012860.pdf | LaramoreEtAl2015OilExposureOfPinkShrimpLarvae.pdf |
| NMFS_0000012861-NMFS_0000012878.pdf | Laurent-1998-Molecular resolution.pdf |
| NMFS_0000012879-NMFS_0000012892.pdf | Laurent-2018-Climate Change Projected.pdf |
| NMFS_0000012893-NMFS_0000012911.pdf | Lavender-2014-Ontogenetic investigation.pdf |
| NMFS_0000012912-NMFS_0000012921.pdf | Law-1991-Concentrations of trace metals.pdf |
| NMFS_0000012922-NMFS_0000012930.pdf | Law-2010-Plastic accumulation.pdf |
| NMFS_0000012931-NMFS_0000012935.pdf | Le Boeuf-2000-Respiration and heart rate.pdf |
| NMFS_0000012936-NMFS_0000012945.pdf | Le HénaffEtAl2012SurfaceEvolutionDWH.pdf |
| NMFS_0000012946-NMFS_0000012952.pdf | Leclerc-2021-Scientists Describe New Species.pdf |
| NMFS_0000012953-NMFS_0000012960.pdf | LeeAndAnderson2005CytochromeP450Response.pdf |
| NMFS_0000012961-NMFS_0000012979.pdf | LeeEtAl1972PAHMarineFish.pdf |
| NMFS_0000012980-NMFS_0000012987.pdf | LeitchAndBaines1989LiquidVolume.pdf |
| NMFS_0000012988-NMFS_0000013010.pdf | Lenhardt-1983-Marine turtle reception.pdf |
| NMFS_0000013011-NMFS_0000013014.pdf | Lenhardt-1994-Seismic and very low frequency.pdf |
| NMFS_0000013015-NMFS_0000013351.pdf | Lenhardt-2002-Sea turtle auditory behavior.pdf |
| NMFS_0000013352-NMFS_0000013355.pdf | Lenhardt1994SeismicSoundLoggerhead.pdf |
| NMFS_0000013356-NMFS_0000013356.pdf | LenhardtEtAl1985MarineTurtle.pdf |
| NMFS_0000013357-NMFS_0000013362.pdf | León-1999-Population structure of hawksbil.pdf |
| NMFS_0000013363-NMFS_0000013369.pdf | León-2000-Ecology and population biology.pdf |
| NMFS_0000013370-NMFS_0000013681.pdf | Lesage-1999-The Effect of Vessel Noise.pdf |
| NMFS_0000013682-NMFS_0000013701.pdf | Lescheid-1995-Mammalian gonadotropin-releasing.pdf |
| NMFS_0000013702-NMFS_0000013712.pdf | Lessa and Santana 1998 SmalltailSharkBrazil.pdf |
| NMFS_0000013713-NMFS_0000013720.pdf | Lessa et al 1999 Population_structure_and_reproductive.pdf |
| NMFS_0000013721-NMFS_0000013728.pdf | Lestrade and Hernandez 2023 - Microplastics.pdf |
| NMFS_0000013729-NMFS_0000013741.pdf | Lettrich-2023-Vulnerability to climate change.pdf |
| NMFS_0000013742-NMFS_0000013778.pdf | Levenson-1974-Source level and bistatic target.pdf |
| NMFS_0000013779-NMFS_0000013782.pdf | Lewison-2014-Global patterns of marine mammal.pdf |
| NMFS_0000013783-NMFS_0000013788.pdf | LGL Ltd-2005-Marine mammal and sea turtle.pdf |
| NMFS_0000013789-NMFS_0000013899.pdf | LGL Ltd-2005-Marine mammal monitoring.pdf |
| NMFS_0000013899-NMFS_0000014003.pdf | Li-2021-A Multifaceted Approach to Advance Oil.pdf |
| NMFS_0000014004-NMFS_0000014029.pdf | Li-2021-Decadal Assessment of Sperm Whale.pdf |
| NMFS_0000014030-NMFS_0000014045.pdf | Lima-1998-Stress and decision making.pdf |
| NMFS_0000014046-NMFS_0000014084.pdf | Limer et al 2020 EddiesCoralLarval.pdf |
| NMFS_0000014085-NMFS_0000014101.pdf | Limpus-1992-The hawksbill turtle, Eretmochelys.pdf |
| NMFS_0000014102-NMFS_0000014119.pdf | Limpus-2000-Australian hawksbill turtle.pdf |
| NMFS_0000014120-NMFS_0000014259.pdf | Lindley et al 2017.pdf |
| NMFS_0000014260-NMFS_0000014569.pdf | Lindo-Atichati et al_2016 Simulating_the_effects.pdf |
| NMFS_0000014570-NMFS_0000014580.pdf | Lindo-Atichati et al 2014.pdf |
| NMFS_0000014581-NMFS_0000014590.pdf | Lissner et al 1991 RecolonizationHardSubstrate.pdf |
| NMFS_0000014591-NMFS_0000014601.pdf | Litz-2014-Review of historical UME GOA.pdf |
| NMFS_0000014602-NMFS_0000014616.pdf | Ljungblad-1988-Observations on the behavioral.pdf |
| NMFS_0000014617-NMFS_0000014628.pdf | Lockyer-1981-Estimates of growth and energy.pdf |
| NMFS_0000014629-NMFS_0000014637.pdf | Lodi-2015-Bryde_s whale.pdf |
| NMFS_0000014638-NMFS_0000014649.pdf | Loehefener-1989-Petroleum structures.pdf |
| NMFS_0000014650-NMFS_0000014652.pdf | Logan2007EcotoxicologyPAHFish.pdf |
| NMFS_0000014653-NMFS_0000014667.pdf | LøkkeborgEtAl2012SeismicEffectsFish.pdf |
| NMFS_0000014668-NMFS_0000014681.pdf | López-2001-Chemosensory predator recognition.pdf |
| NMFS_0000014682-NMFS_0000014687.pdf | López-Castro-2022-Trends in Reproductive.pdf |
| NMFS_0000014688-NMFS_0000014708.pdf | López-Pujol-2009-Biodiversity and the Three.pdf |
| NMFS_0000014709-NMFS_0000014730.pdf | Loveridge-2024-Context-dependent changes.pdf |
| NMFS_0000014731-NMFS_0000014744.pdf | Lovett-1989-Application of Regression.pdf |
| NMFS_0000014745-NMFS_0000014756.pdf | Lubchenco-2010-BP Deepwater Horizon Oil Budget.pdf |
| NMFS_0000014757-NMFS_0000014761.pdf | Lubchenco-2010-Proposed U.S. policy for ocean.pdf |
| NMFS_0000014762-NMFS_0000014763.pdf | Luksenburg-2009-The effects of aircraft.pdf |
| NMFS_0000014764-NMFS_0000014773.pdf | Lund-1985-Hawksbill Turtle.pdf |
| NMFS_0000014774-NMFS_0000014776.pdf | Lunt and Smee 2020 TurbidityAltersEstuarine.pdf |
| NMFS_0000014777-NMFS_0000014785.pdf | Lurton-2002-An introduction to underwater.pdf |
| NMFS_0000014786-NMFS_0000014788.pdf | Lurton-2016-Modelling of the sound field.pdf |
| NMFS_0000014789-NMFS_0000014803.pdf | Lusseau-2004-The hidden cost of tourism.pdf |
| NMFS_0000014804-NMFS_0000014824.pdf | Lusseau-2008-The resilience of bottlenose.pdf |
| NMFS_0000014825-NMFS_0000014863.pdf | Lutcavage-1997-Human impacts on sea turtle.pdf |
| NMFS_0000014864-NMFS_0000014873.pdf | LutcavageEtAl1995OilEffectsLoggerhead.pdf |
| NMFS_0000014874-NMFS_0000014879.pdf | Lutz-1989-The effects of petroleum on sea turtle.pdf |
| NMFS_0000014880-NMFS_0000015147.pdf | Lyons-1990-Principles of air pollution.pdf |
| NMFS_0000015148-NMFS_0000015148.pdf | Lyons-1998-Global matrilineal population.PDF |
| NMFS_0000015149-NMFS_0000015164.pdf | Lyrholm-1999-Sex-biased dispersal in sperm whale.pdf |
| NMFS_0000015165-NMFS_0000015180.pdf | Macdonald-2015-Natural and unnatural oil slick.pdf |
| NMFS_0000015164-NMFS_0000015180.pdf | Mackay-2006-Sea Turtle Monitoring Program.pdf |
| NMFS_0000015181-NMFS_0000015196.pdf | MacLeod-2009-Global climate change, range.pdf |
| NMFS_0000015197-NMFS_0000015208.pdf | Madsen-2002-Male sperm whale behaviour.pdf |
| NMFS_0000015209-NMFS_0000015218.pdf | Madsen-2003-Sound production in neonate sperm.pdf |
| NMFS_0000015219-NMFS_0000015222.pdf | Madsen-2006-Quantitative measures of air-gun.pdf |
| NMFS_0000015223-NMFS_0000015236.pdf | MagerEtAl2014DWHMahiMahi.pdf |
| NMFS_0000015237-NMFS_0000015246.pdf | Maharaj-2004-A comparative study the nesting.pdf |
| NMFS_0000015247-NMFS_0000015336.pdf | Malme-1985-Behavioral responses of marine mammal.pdf |
| NMFS_0000015337-NMFS_0000015372.pdf | Malme-1985-Investigation of the potential effect.pdf |
| NMFS_0000015373-NMFS_0000015548.pdf | Malme-1986-Behavioral responses of gray whales.pdf |
| NMFS_0000015580-NMFS_0000015598.pdf | Malme-1988-Observations of feeding gray whale.pdf |
| NMFS_0000015599-NMFS_0000015610.pdf | March-2021-Tracking the global reduction.pdf |
| NMFS_0000015611-NMFS_0000015760.pdf | Marcoux-2006-Coda vocalizations recorded.pdf |
| NMFS_0000015611-NMFS_0000015760.pdf | Marine Spatial Ecology Lab Duke 2012 - ONS.pdf |
| NMFS_0000015761-NMFS_0000015768.pdf | Marine Traffic 2022 Significance of AIS Shiptype.pdf |
| NMFS_0000015769-NMFS_0000015774.pdf | Marine Traffic 2022.pdf |
| NMFS_0000015775-NMFS_0000015816.pdf | Mark-Moser-2023-AI, ML Techniques for Submarine.pdf |
| NMFS_0000015817-NMFS_0000015899.pdf | Markowitz-2011-Effects of Tourism.pdf |
| NMFS_0000015940-NMFS_0000015953.pdf | Marques-2023-Population consequences.pdf |
| NMFS_0000015954-NMFS_0000016221.pdf | Márquez M-1990-Sea turtles of the world.pdf |
| NMFS_0000015954-NMFS_0000016221.pdf | Márquez M-1994-Synopsis of biological data.pdf |
| NMFS_0000016319-NMFS_0000016339.pdf | Marsh-2023-Climate-sargassum interactions.pdf |
| NMFS_0000016340-NMFS_0000016350.pdf | Martinez Mdel-2007-Photoinduced toxicity.pdf |
| NMFS_0000016351-NMFS_0000016359.pdf | Maruyama-2024-At sea mortality estimates.pdf |
| NMFS_0000016360-NMFS_0000016367.pdf | Mason-1993-Foods of the Gulf sturgeon.pdf |
| NMFS_0000016368-NMFS_0000016392.pdf | Masson et al 2006 Submarine landslides.pdf |
| NMFS_0000016393-NMFS_0000016401.pdf | Matte-1996-A change in sperm whale.pdf |
| NMFS_0000016401-NMFS_0000016425.pdf | Mateo-2007-Ecological and hormonal correlates.pdf |
| NMFS_0000016425-NMFS_0000016427.pdf | Matthew-2021-Understanding Gulf of Mexico sound.pdf |
| NMFS_0000016428-NMFS_0000016439.pdf | Matkin-1997-Restoration notebook_Killer whale.pdf |
| NMFS_0000016440-NMFS_0000016508.pdf | Matos-1992-Sea Turtle Hatchery Project.pdf |
| NMFS_0000016509-NMFS_0000016590.pdf | Matthews-2016-Cumulative and Chronic Effects.pdf |
| NMFS_0000016591-NMFS_0000016901.pdf | Mayer-1988-Results of stomach content analysis.pdf |
| NMFS_0000016902-NMFS_0000016907.pdf | Mazaris-2006-Nest site selection of loggerhead.pdf |
| NMFS_0000016908-NMFS_0000016914.pdf | Mazet-2001-Effects of petroleum on mink.pdf |
| NMFS_0000016908-NMFS_0000016914.pdf | MC209-report.pdf |

| File | Title |
|---|---|
| NMFS_0000056935-NMFS_0000057047.pdf | McCall Howard-1999-Sperm whales Physeter.pdf |
| NMFS_0000057048-NMFS_0000057053.pdf | McCauley and Kent 2012 HearingDamageRelationAirgun.pdf |
| NMFS_0000057054-NMFS_0000057145.pdf | McCauley et al 2008 SeismicPassbysFishZooplankton.pdf |
| NMFS_0000057055-NMFS_0000057151.pdf | McCauley-1998-The response of humpback whales.pdf |
| NMFS_0000057162-NMFS_0000057178.pdf | McCauley-2000-Marine seismic surveys - a study.pdf |
| NMFS_0000057179-NMFS_0000057381.pdf | McCauley-2000-Marine seismic surveys - analysis.pdf |
| NMFS_0000057382-NMFS_0000057382.pdf | McCauley-2001-The underwater noise of vessels.pdf |
| NMFS_0000057383-NMFS_0000057387.pdf | McCauley-2003-High intensity anthropogenic.pdf |
| NMFS_0000057388-NMFS_0000057751.pdf | McCauley-2013-Marine invertebrates, intense.pdf |
| NMFS_0000057752-NMFS_0000057759.pdf | McCauley-2017-Widely used marine seismic survey.pdf |
| NMFS_0000057760-NMFS_0000057774.pdf | McCay-2004-Estimation of potential impacts.pdf |
| NMFS_0000057775-NMFS_0000057777.pdf | McDonald-1993-Vocalizations of blue and fin whale.pdf |
| NMFS_0000057776-NMFS_0000057785.pdf | McDonald-1995-Blue and fin whales observed.pdf |
| NMFS_0000057786-NMFS_0000057790.pdf | McDonald-1996-Use of PIT tags.pdf |
| NMFS_0000057791-NMFS_0000057795.pdf | McDonald-2017-Building time-budgets.pdf |
| NMFS_0000057796-NMFS_0000057809.pdf | McDonald-2017-Density and exposure of surface.pdf |
| NMFS_0000057810-NMFS_0000057826.pdf | McDonald-2017-Survival, density, and abundance.pdf |
| NMFS_0000057827-NMFS_0000057829.pdf | McDonald-Dutton-1998-Accelerated growth.pdf |
| NMFS_0000057830-NMFS_0000057897.pdf | McGrail1982WaterSedimentofGB.pdf |
| NMFS_0000057898-NMFS_0000057909.pdf | McKenna-2012-Underwater radiated noise.pdf |
| NMFS_0000057910-NMFS_0000057919.pdf | McKennaEtAl2013ShipNoiseConditions.pdf |
| NMFS_0000057920-NMFS_0000057938.pdf | McKenzie-1999-Concentrations and patterns.pdf |
| NMFS_0000057939-NMFS_0000057947.pdf | McMahon-2006-Thermal niche, large-scale movement.pdf |
| NMFS_0000057948-NMFS_0000058283.pdf | McMichael-2003-Evidence of Homing Behavior.pdf |
| NMFS_0000058284-NMFS_0000058292.pdf | Meekan et al 2021 SeismicDemersalFish.pdf |
| NMFS_0000058293-NMFS_0000058322.pdf | Meier-2007-Distribution and abundance.pdf |
| NMFS_0000058323-NMFS_0000058436.pdf | Melton-2004-Environmental aspects of the use.pdf |
| NMFS_0000058437-NMFS_0000058442.pdf | Menzel-1971-Checklist of the marine fauna.pdf |
| NMFS_0000058443-NMFS_0000058454.pdf | Mesnick-1999-Genetic relatedness within groups.pdf |
| NMFS_0000058455-NMFS_0000058455.pdf | Mesnick-2005-Phylogenetic analysis of testes.pdf |
| NMFS_0000058456-NMFS_0000058472.pdf | Metz-2020-Movements of Juvenile Green Turtles.pdf |
| NMFS_0000058473-NMFS_0000058476.pdf | Meylan-1988-Spongivory in hawksbill turtles.pdf |
| NMFS_0000058477-NMFS_0000058492.pdf | Meylan-1994-Marine Turtle Nesting Activity.pdf |
| NMFS_0000058478-NMFS_0000058534.pdf | Meylan-1995-Sea Turtle Nesting Activity.pdf |
| NMFS_0000058535-NMFS_0000058540.pdf | Meylan-1999-International movements.PDF |
| NMFS_0000058541-NMFS_0000058565.pdf | Meylan-1999-Status justification for listing.pdf |
| NMFS_0000058566-NMFS_0000058573.pdf | Meylan-1999-Status of the hawksbill turtle.pdf |
| NMFS_0000058574-NMFS_0000058584.pdf | Mikelliou-2018-Energy critical infrastructure.pdf |
| NMFS_0000058585-NMFS_0000058600.pdf | Millefiori-2021-COVID-19 impact.pdf |
| NMFS_0000058601-NMFS_0000058617.pdf | MillemannEtAl2015BrevoortiapatronusDWH.pdf |
| NMFS_0000058618-NMFS_0000058625.pdf | Miller 2008.pdf |
| NMFS_0000058626-NMFS_0000058639.pdf | Miller et al 2009 AirgunSpermWhale.pdf |
| NMFS_0000058640-NMFS_0000058655.pdf | Miller et al 2020 LarvalCaribbeanCoral.pdf |
| NMFS_0000058656-NMFS_0000058764.pdf | Miller-1999-Whales.pdf |
| NMFS_0000058765-NMFS_0000058824.pdf | Miller-2003-Shoreline Trash Studies at Padre I.pdf |
| NMFS_0000058825-NMFS_0000058833.pdf | Miller-2004-Sperm whale behaviour.pdf |
| NMFS_0000058834-NMFS_0000058850.pdf | Miller-2005-Monitoring seismic effects.pdf |
| NMFS_0000058851-NMFS_0000058859.pdf | Miller-2009-A large-aperture low-cost.pdf |
| NMFS_0000058860-NMFS_0000058871.pdf | Miller-2009-Using at-sea experiments to study.pdf |
| NMFS_0000058872-NMFS_0000058913.pdf | Miller-2012-The Severity of Behavioral Changes.pdf |
| NMFS_0000058914-NMFS_0000059041.pdf | Miller-2016-Endangered Species Act Status.pdf |
| NMFS_0000059042-NMFS_0000059212.pdf | Milliken-1987-The Japanese sea turtle trade.pdf |
| NMFS_0000059213-NMFS_0000059231.pdf | Milton-2003-Physiological and Genetic Response.pdf |
| NMFS_0000059232-NMFS_0000059245.pdf | MiltonEtAl2003OilToxicityTurtles.pdf |
| NMFS_0000059246-NMFS_0000059257.pdf | Misuri-2021-Technological accidents.pdf |
| NMFS_0000059258-NMFS_0000059269.pdf | Mitchelmore-2017-Toxicological estimation.pdf |
| NMFS_0000059270-NMFS_0000059278.pdf | Mitson and knudsen 2003 underwater noise.pdf |
| NMFS_0000059279-NMFS_0000059297.pdf | Mitson et al 1995 underwater noise.pdf |
| NMFS_0000059298-NMFS_0000059679.pdf | MMS 2006(2001) - Brief Overview of Gulf of Mexico OCS Oil.pdf |
| NMFS_0000059680-NMFS_0000059700.pdf | MMS-2001-Deepwater program_ Literature review Volume 2 |
| NMFS_0000059701-NMFS_0000059817.pdf | Moberg-1987-Influence of the adrenal axis.pdf |
| NMFS_0000059818-NMFS_0000059859.pdf | Moein Bartol-2006-Turtle and tuna hearing.pdf |
| NMFS_0000059860-NMFS_0000059871.pdf | Moein-1994-Evaluation of seismic sources.pdf |
| NMFS_0000059880-NMFS_0000059700.pdf | Mohl-2003-The monopulsed nature of sperm whale.pdf |
| NMFS_0000059872-NMFS_0000059880.pdf | Molvaer-1981-Hearing damage risk to divers.pdf |
| NMFS_0000059881-NMFS_0000059880.pdf | Moncada-1999-Reproduction and nesting.pdf |
| NMFS_0000059885-NMFS_0000059883.pdf | Moncada-2010-Movement patterns of loggerhead.pdf |
| NMFS_0000059896-NMFS_0000060102.pdf | Monzón-Argüello-2010-Evidence from genetic.pdf |
| NMFS_0000060103-NMFS_0000060109.pdf | Moore-2008-Marine mammals as ecosystem sentine.pdf |
| NMFS_0000060110-NMFS_0000060116.pdf | Moore-2009-Entanglements of marine mammals.pdf |
| NMFS_0000060117-NMFS_0000060120.pdf | Moore-2012-The Painful Side of Trap and Fixed.pdf |
| NMFS_0000060121-NMFS_0000060124.pdf | Moore-2014-How we all kill whales.pdf |
| NMFS_0000060125-NMFS_0000060132.pdf | Morano-2020-Seasonal movements of Gulf of Mexico.pdf |
| NMFS_0000060133-NMFS_0000060143.pdf | Morrow-1998-Status and Recovery Potential.pdf |
| NMFS_0000060144-NMFS_0000060148.pdf | Mortimer-2002-Sea turtle populations.pdf |
| NMFS_0000060149-NMFS_0000060151.pdf | Mortimer-2003-Growth rates of immature hawksbill.pdf |
| NMFS_0000060152-NMFS_0000060263.pdf | Mortimer-2008-Hawksbill turtle.pdf |
| NMFS_0000060264-NMFS_0000060275.pdf | Moulton-2005-Marine mammal monitoring.pdf |
| NMFS_0000060276-NMFS_0000060279.pdf | Mrosovsky1972LeatherbackSoundSpectrographs.pdf |
| NMFS_0000060280-NMFS_0000060282.pdf | Mrosovsky-2009-Leatherback turtles_ the menace.pdf |
| NMFS_0000060283-NMFS_0000060294.pdf | MTN-1984-Marine Turtle Newsletter.pdf |
| NMFS_0000060295-NMFS_0000060301.pdf | Muelrbenbachs-2013-The impact of water depth.pdf |
| NMFS_0000060302-NMFS_0000060307.pdf | Mullin et al 2022 SpermWhaleMovements.pdf |
| NMFS_0000060308-NMFS_0000060308.pdf | Mullin-1991-Cetaceans on the upper continental.pdf |
| NMFS_0000060309-NMFS_0000060329.pdf | Mullin-2004-Abundance of cetaceans in the ocean.pdf |
| NMFS_0000060330-NMFS_0000060341.pdf | Murawski-2014-Prevalence of External Skin.pdf |
| NMFS_0000060344-NMFS_0000060358.pdf | Murawski-2016-How Did the Oil Spill Affect.pdf |
| NMFS_0000060359-NMFS_0000060378.pdf | Murawski-2020-Deepwater Oil and Gas Production.pdf |
| NMFS_0000060379-NMFS_0000060395.pdf | Murawski-2020-Perspectives on Research.pdf |
| NMFS_0000060396-NMFS_0000060462.pdf | Murphy-1984-Aerial and ground surveys.pdf |
| NMFS_0000060463-NMFS_0000060519.pdf | Murphy1989 Sea Turtle Shrimp Fishing.pdf |
| NMFS_0000060520-NMFS_0000060547.pdf | Musick-1997-Habitat utilization and migration.pdf |
| NMFS_0000060548-NMFS_0000060560.pdf | MWCC-2010-The Marine Well Containment System.pdf |
| NMFS_0000060561-NMFS_0000060601.pdf | Myer-1984-IXTOC I_ Case Study of a Major Oil.pdf |
| NMFS_0000060602-NMFS_0000060611.pdf | Nabi-2022-The adverse health effects.pdf |
| NMFS_0000060612-NMFS_0000061128.pdf | NAESM_oilintheseaIV_2022.pdf |
| NMFS_0000061129-NMFS_0000061645.pdf | NAS-2022-Oil in the Sea IV_ Inputs, Fates.pdf |
| NMFS_0000061646-NMFS_0000061884.pdf | NAS-2023-Advancing Understanding of Offshore.pdf |
| NMFS_0000061885-NMFS_0000062011.pdf | NASEM-2017-Approaches to Understanding.pdf |
| NMFS_0000062012-NMFS_0000062300.pdf | National Academies 2022 Reckoning.pdf |
| NMFS_0000062301-NMFS_0000062389.pdf | National Academies of 5-2023-Oil in the Sea IV.pdf |
| NMFS_0000062390-NMFS_0000062905.pdf | National Academies of Sciences, Engineering, and Medicine 2022 Oil in the Sea IV.pdf |
| NMFS_0000062906-NMFS_0000062966.pdf | National Artificial Reef Plan 2007.pdf |
| NMFS_0000062967-NMFS_0000063053.pdf | National Research-1996-An assessment.pdf |
| NMFS_0000063054-NMFS_0000063062.pdf | National Wildlife-2025-Hawksbill Sea Turtle.pdf |
| NMFS_0000063063-NMFS_0000063061.pdf | Nations-2009-Effects of seismic exploration.pdf |
| NMFS_0000063062-NMFS_0000063231.pdf | NCCOS-2019-An Integrated Assessment of Oil.pdf |
| NMFS_0000063232-NMFS_0000063383.pdf | NCCOS-2024-NOAA Ensemble Hypoxia Forecast One.pdf |
| NMFS_0000063233-NMFS_0000063383.pdf | Neff 1990 SpillTreatingMarine_.pdf |
| NMFS_0000063384-NMFS_0000063466.pdf | Neff 2005 DrillingMudsCuttings.pdf |
| NMFS_0000063467-NMFS_0000063598.pdf | Neff et al 2000 EnviroImpactsfromDrillingFluids.pdf |
| NMFS_0000063599-NMFS_0000063626.pdf | Neff-1987-Biological effects of drilling fluid.pdf |
| NMFS_0000063627-NMFS_0000063963.pdf | Neff-1989-Fate and effects of produced water.pdf |
| NMFS_0000063964-NMFS_0000064012.pdf | Neff-2002-Bioaccumulation in marine organisms_.pdf |
| NMFS_0000064013-NMFS_0000064064.pdf | Neff-2011-Produced water_ Overview.pdf |
| NMFS_0000064065-NMFS_0000064102.pdf | NEFSC-2011-Preliminary summer 2010 regional.pdf |
| NMFS_0000064103-NMFS_0000064110.pdf | NegriandHeyward2000InhibitionCoralPetroleum.pdf |
| NMFS_0000064111-NMFS_0000064126.pdf | Nelms-2016-Seismic surveys and marine turtles.pdf |
| NMFS_0000064128-NMFS_0000064201.pdf | Nelson et al 2021.pdf |
| NMFS_0000064202-NMFS_0000064212.pdf | Nelson-2015-Drivers of spatial and temporal.pdf |
| NMFS_0000064213-NMFS_0000064225.pdf | Nero-2013-Using an ocean model to predict.pdf |
| NMFS_0000064226-NMFS_0000064299.pdf | NETL Report - Evaluating Offshore Infrastructure.pdf |

| | |
|---|---|
| NMFS_0000064300-NMFS_0000064311.pdf | Nieukirk-2004-Low-frequency whale and seismic.pdf |
| NMFS_0000064312-NMFS_0000064437.pdf | NIOSH 1998 Operational Noise Exposure.pdf |
| NMFS_0000064438-NMFS_0000064626.pdf | NMFS 2016b GuidanceSoundMM.pdf |
| NMFS_0000064627-NMFS_0000064877.pdf | NMFS-1989-Proceedings of the Ninth Annual Work.pdf |
| NMFS_0000064878-NMFS_0000064918.pdf | NMFS-1991-Recovery plan for U.S. population.pdf |
| NMFS_0000064919-NMFS_0000065060.pdf | NMFS-1992-Recovery plan for leatherback turtle.pdf |
| NMFS_0000065061-NMFS_0000065065.pdf | NMFS-1993-Recovery plan for the hawksbill turtle.pdf |
| NMFS_0000065066-NMFS_0000065125.pdf | NMFS-1997-Endangered Species Act Section 7.pdf |
| NMFS_0000065126-NMFS_0000065201.pdf | NMFS-1998-Recovery Plan for U.S. Pacific Popul.pdf |
| NMFS_0000065202-NMFS_0000065296.pdf | NMFS-1998-Recovery Plan for U.S. Pacific Popul (1).pdf |
| NMFS_0000065297-NMFS_0000065304.pdf | NMFS-2001-Stock assessments of loggerhead.pdf |
| NMFS_0000065305-NMFS_0000065339.pdf | NMFS-2002-Endangered Species Act Section 7.pdf |
| NMFS_0000065340-NMFS_0000065406.pdf | NMFS-2003-Endangered Species Act Section 7.pdf |
| NMFS_0000065407-NMFS_0000065482.pdf | NMFS-2004-Eglin GulfTest and Training Range.pdf |
| NMFS_0000065483-NMFS_0000065528.pdf | NMFS-2005-Endangered Species Act Section 7 (1).pdf |
| NMFS_0000065529-NMFS_0000065613.pdf | NMFS-2005-Endangered Species Act Section 7 (2).pdf |
| NMFS_0000065614-NMFS_0000065737.pdf | NMFS-2005-Endangered Species Act Section 7.pdf |
| NMFS_0000065738-NMFS_0000065870.pdf | NMFS-2006-Biological Opinion on Permitting.pdf |
| NMFS_0000065871-NMFS_0000065942.pdf | NMFS-2006-Biological Opinion on the Funding.pdf |
| NMFS_0000065943-NMFS_0000066034.pdf | NMFS-2006-Draft Recovery Plan for the Sperm Whale.pdf |
| NMFS_0000066035-NMFS_0000066115.pdf | NMFS-2007 Leatherback Sea Turtle.pdf |
| NMFS_0000066116-NMFS_0000066220.pdf | NMFS-2007-5-year review_ Summary.pdf |
| NMFS_0000066221-NMFS_0000066335.pdf | NMFS-2007-Biological Opinion on Department.pdf |
| NMFS_0000066350-NMFS_0000066442.pdf | NMFS-2007-Hawksbill Sea Turtle.pdf |
| NMFS_0000066443-NMFS_0000066509.pdf | NMFS-2007-Loggerhead sea turtle.pdf |
| NMFS_0000066510-NMFS_0000066834.pdf | NMFS-2008-1BSS.pdf |
| NMFS_0000066835-NMFS_0000067004.pdf | NMFS-2008-Endangered Species Act Section 7.pdf |
| NMFS_0000067005-NMFS_0000067329.pdf | NMFS-2008-Recovery plan for the northeast.pdf |
| NMFS_0000067330-NMFS_0000067477.pdf | NMFS-2010-Final recovery plan for the sperm whale.pdf |
| NMFS_0000067478-NMFS_0000067625.pdf | NMFS-2010-Recovery plan for the sperm whale.pdf |
| NMFS_0000067626-NMFS_0000067802.pdf | NMFS-2011-Bi-National Recovery Plan.pdf |
| NMFS_0000067803-NMFS_0000068018.pdf | NMFS-2011-Biological Opinion.pdf |
| NMFS_0000068019-NMFS_0000068026.pdf | NMFS-2011-Sea Turtles and the Gulf of Mexico.pdf |
| NMFS_0000068027-NMFS_0000068404.pdf | NMFS-2012-Biological Opinion on Continued.pdf |
| NMFS_0000068405-NMFS_0000068639.pdf | NMFS-2013-Endangered Species Act Section 7.pdf |
| NMFS_0000068640-NMFS_0000068731.pdf | NMFS-2013-Hawksbill sea turtle.pdf |
| NMFS_0000068732-NMFS_0000068824.pdf | NMFS-2013-Leatherback sea turtle.pdf |
| NMFS_0000068825-NMFS_0000069170.pdf | NMFS-2014-Reinitiation of Endangered Species.pdf |
| NMFS_0000069171-NMFS_0000069396.pdf | NMFS-2014-Biological Opinion.pdf |
| NMFS_0000069397-NMFS_0000069459.pdf | NMFS-2015-Kemp_s Ridley Sea Turtle.pdf |
| NMFS_0000069460-NMFS_0000069520.pdf | NMFS-2015-Sperm Whale (Physeter macrocephalus).pdf |
| NMFS_0000069521-NMFS_0000069842.pdf | NMFS-2017-Biological and Conference Opinion (1).pdf |
| NMFS_0000069843-NMFS_0000070205.pdf | NMFS-2017-Biological and Conference Opinion (2).pdf |
| NMFS_0000070206-NMFS_0000070624.pdf | NMFS-2017-Biological and Conference Opinion.pdf |
| NMFS_0000070625-NMFS_0000070840.pdf | NMFS-2017-Biological and Conference Opinion.pdf |
| NMFS_0000070841-NMFS_0000071055.pdf | NMFS-2017-Biological Opinion for Ongoing Eglin.pdf |
| NMFS_0000071056-NMFS_0000071065.pdf | NMFS-2017-Letter of concurrence on the issuance.pdf |
| NMFS_0000071066-NMFS_0000071843.pdf | NMFS-2018-Biological and Conference Opinion.pdf |
| NMFS_0000071844-NMFS_0000071867.pdf | NMFS-2018-CRUISE REPORT_ NOAA Ship Gordon.pdf |
| NMFS_0000071868-NMFS_0000072435.pdf | NMFS-2019-Biological and Conference Opinion (1).pdf |
| NMFS_0000072436-NMFS_0000072872.pdf | NMFS-2019-Biological and Conference Opinio.pdf |
| NMFS_0000072873-NMFS_0000072873.pdf | NMFS-2019-DNA Confirms Rare Bryde_s Whale.pdf |
| NMFS_0000072874-NMFS_0000073593.pdf | NMFS-2020-Biological Opinion.pdf |
| NMFS_0000073594-NMFS_0000073989.pdf | NMFS-2020-Endangered Species Act Status Review.pdf |
| NMFS_0000073990-NMFS_0000074232.pdf | NMFS-2023-Biological Opinion on 2 deepwater.pdf |
| NMFS_0000074233-NMFS_0000074460.pdf | NMFS-2023-Draft Biological Report.pdf |
| NMFS_0000074461-NMFS_0000074653.pdf | NMFS-2024-2024 Update to_ Technical Guidance.pdf |
| NMFS_0000074654-NMFS_0000074699.pdf | NMFS-SEFSC-2009-An assessment of loggerhead.pdf |
| NMFS_0000074700-NMFS_0000074701.pdf | NOAA 2012 AtlanticHurricanesClimateFactSheet.pdf |
| NMFS_0000074702-NMFS_0000074726.pdf | NOAA 2021-00887.pdf |
| NMFS_0000074727-NMFS_0000074728.pdf | NOAA 2023 1.1_SOS_Atlantic_Hurricanes_Climate.pdf |
| NMFS_0000074729-NMFS_0000074744.pdf | NOAA Fisheries 2020a Elkhorn Coral.pdf |
| NMFS_0000074745-NMFS_0000074763.pdf | NOAA Fisheries 2020b Staghorn Coral.pdf |
| NMFS_0000074764-NMFS_0000074765.pdf | NOAA Fisheries 2020c Boulder Star Coral.pdf |
| NMFS_0000074766-NMFS_0000074772.pdf | NOAA Fisheries 2020d Lobed Star Coral.pdf |
| NMFS_0000074773-NMFS_0000074779.pdf | NOAA Fisheries 2020e Mountainous Star Coral.pdf |
| NMFS_0000074780-NMFS_0000074836.pdf | NOAA NMFS 2014 2014-15748.pdf |
| NMFS_0000074837-NMFS_0000074854.pdf | NOAA NMFS 2016 2016-15101.pdf |
| NMFS_0000074855-NMFS_0000075032.pdf | NOAA NMFS 2018 tech-memo-acoustic-guidance.pdf |
| NMFS_0000075033-NMFS_0000075088.pdf | NOAA NMFS 2020 2020-21229.pdf |
| NMFS_0000075089-NMFS_0000075091.pdf | NOAA NMFS 2021 2021-17985.pdf |
| NMFS_0000075092-NMFS_0000075133.pdf | NOAA NMFS 2022 2022-22195.pdf |
| NMFS_0000075134-NMFS_0000075133.pdf | NOAA NMFS 2022b 2022-19109.pdf |
| NMFS_0000075174-NMFS_0000075193.pdf | NOAA NMFS 2023a 2023-15187.pdf |
| NMFS_0000075194-NMFS_0000075293.pdf | NOAA NMFS 2023b 2023-14109.pdf |
| NMFS_0000075294-NMFS_0000075298.pdf | NOAA NMFS 2023c 2023-10891.pdf |
| NMFS_0000075299-NMFS_0000075623.pdf | NOAA NMFS and USFWS 2008 noaa_3720_DS1.pdf |
| NMFS_0000075624-NMFS_0000075625.pdf | NOAA NMFS, USFWS and USGS 2021.pdf |
| NMFS_0000075626-NMFS_0000075709.pdf | NOAA-2010-Oil spills in coral reefs_ Planning.pdf |
| NMFS_0000075710-NMFS_0000075711.pdf | NOAA2012AtlanticHurricanesClimateFactSheet.pdf |
| NMFS_0000075712-NMFS_0000075913.pdf | NOAA2015OiMMST.pdf |
| NMFS_0000075914-NMFS_0000075982.pdf | NOAA-2016-Technical Guidance for Assessing.pdf |
| NMFS_0000075983-NMFS_0000075905.pdf | NOAA-2021-Hurricane Ida.pdf |
| NMFS_0000075906-NMFS_0000075980.pdf | NOAA-2023-A Comprehensive Plan for In-water.pdf |
| NMFS_0000075981-NMFS_0000075982.pdf | NOAA-2023-Crude Oil release_ Main Pass, LA.pdf |
| NMFS_0000075982-NMFS_0000075983.pdf | NOAA-2023-State of the science fact sheet_ Atl.pdf |
| NMFS_0000075983-NMFS_0000075988.pdf | NOAA-2024-Flint Hills Dock #5 Oil Spill.pdf |
| NMFS_0000075989-NMFS_0000075989.pdf | NOAA-2024-Gulf of Mexico 'dead zone' larger.pdf |
| NMFS_0000075990-NMFS_0000075990.pdf | NOAA-2024-Red Tides and Sea Turtles - Frequent.pdf |
| NMFS_0000076060-NMFS_0000076067.pdf | NOIA-Study-GHG-Emission-Intensity-of-Crude-Oil-and-Condensate-Production_ICF.pdf |
| NMFS_0000076068-NMFS_0000076080.pdf | Nolen-2024-In silico biomarker analysis.pdf |
| NMFS_0000076081-NMFS_0000076094.pdf | Noren-2009-Close approaches by vessels.pdf |
| NMFS_0000076095-NMFS_0000076114.pdf | Normandeau Asso-2011-Effects of EMFs.pdf |
| NMFS_0000076115-NMFS_0000076125.pdf | Norris-1972-Sound production in the freshwater.pdf |
| NMFS_0000076126-NMFS_0000076146.pdf | Norris-1983-Can Odontocetes Debilitate Prey.pdf |
| NMFS_0000076147-NMFS_0000076148.pdf | Norris-1994-Effects of boat noise.pdf |
| NMFS_0000076149-NMFS_0000076184.pdf | Nowacek et al 2007 CetaceanResponseNoise.pdf |
| NMFS_0000076185-NMFS_0000076198.pdf | Nowacek et al 2015 SeismicOceanPlanning.pdf |
| NMFS_0000076199-NMFS_0000076200.pdf | Nowacek-2004-North Atlantic right whales.pdf |
| NMFS_0000076201-NMFS_0000076235.pdf | Nowacek-2007-Responses of cetaceans.pdf |
| NMFS_0000076236-NMFS_0000076237.pdf | NPS2010TurtleOilResponse.pdf |
| NMFS_0000076238-NMFS_0000076240.pdf | NPS-2013-Padre Island National SeaShore Kemp_s.pdf |
| NMFS_0000076241-NMFS_0000076240.pdf | NPS-2023-Green Sea Turtle Nesting Trends.pdf |
| NMFS_0000076242-NMFS_0000076244.pdf | NPS-2025-Sea Turtle Nesting Season - Padre Isl.pdf |
| NMFS_0000076245-NMFS_0000076418.pdf | NRC 1996 RemovingOffshoreStructures.pdf |
| NMFS_0000076419-NMFS_0000076696.pdf | NRC 2003 OillnSea.pdf |
| NMFS_0000076697-NMFS_0000076696.pdf | NRC 2005 OilSpillDispersants.pdf |
| NMFS_0000076697-NMFS_0000077093.pdf | NRC 2003 OilSpillDispersants.pdf |
| NMFS_0000077094-NMFS_0000077139.pdf | NRC-1990-Decline of the sea turtles_ Causes.pdf |
| NMFS_0000077140-NMFS_0000077415.pdf | NRC-1994-Sea turtle mortality.pdf |
| NMFS_0000077416-NMFS_0000077502.pdf | NRC-1994-Low-Frequency Sound and Marine Mammal.pdf |
| NMFS_0000077503-NMFS_0000077524.pdf | NRC-1996-Habitat management and rehabilitation.pdf |
| NMFS_0000077525-NMFS_0000077668.pdf | NRC-2000-Marine Mammals and Low-Frequency Sound.pdf |
| NMFS_0000077669-NMFS_0000077888.pdf | NRC-2003-Ocean Noise and Marine Mammals.pdf |
| NMFS_0000077889-NMFS_0000078166.pdf | NRC2003OilInSea.pdf |
| NMFS_0000078167-NMFS_0000078301.pdf | NRC-2005-Marine mammal populations and ocean.pdf |
| NMFS_0000078302-NMFS_0000079282.pdf | NSF-2011-Final Programmatic Environmental Impact.pdf |
| NMFS_0000079283-NMFS_0000079516.pdf | Nunny Et Al 2008 Sea Turtle Nesting.pdf |
| NMFS_0000079517-NMFS_0000079534.pdf | NWA Leatherback Working Group (2019) IUCN.pdf |
| NMFS_0000079535-NMFS_0000079548.pdf | Nwankwo-2022-Analysis of accidents.pdf |
| NMFS_0000079549-NMFS_0000079600.pdf | Oak 2020 OilGasBenthic.pdf |
| NMFS_0000079601-NMFS_0000079610.pdf | Odell-1992-Sperm whale, Physeter macrocephalus.pdf |

| File | Title |
|---|---|
| NMFS_0000079618-NMFS_0000079645.pdf | OdellandMacMurray1986TurtleBehaviorOil.pdf |
| NMFS_0000079646-NMFS_0000079654.pdf | Odenkirk-1989-Movements of Gulf of Mexico.pdf |
| NMFS_0000079655-NMFS_0000079809.pdf | Oey2005DevelopmentOfPROFSHindcast.pdf |
| NMFS_0000079810-NMFS_0000079818.pdf | Ogren-1989-Distribution of juvenile.pdf |
| NMFS_0000079819-NMFS_0000079823.pdf | O'Hara-1990-Avoidance responses of loggerhead.pdf |
| NMFS_0000079824-NMFS_0000079873.pdf | O'Hara-2001-Toxicology.pdf |
| NMFS_0000079874-NMFS_0000079915.pdf | O'Keefe-1984-Guidelines for predicting.pdf |
| NMFS_0000079916-NMFS_0000079927.pdf | Olaguer-2016-Updated methods for assessing.pdf |
| NMFS_0000079928-NMFS_0000080014.pdf | OOC 2018 HPHTWorkshopOutput.pdf |
| NMFS_0000080015-NMFS_0000080034.pdf | O'Reilly-2022-Distribution, Magnitude.pdf |
| NMFS_0000080035-NMFS_0000080165.pdf | OSAT-2010-Summary Report for Sub-Sea.pdf |
| NMFS_0000080166-NMFS_0000080240.pdf | OSAT-2011EffectsOilBeach.pdf |
| NMFS_0000080202-NMFS_0000080245.pdf | OSPAR-2009-Assessment of the environmental impact.pdf |
| NMFS_0000080246-NMFS_0000080395.pdf | Overstreet-2017-Diseases and Mortalities.pdf |
| NMFS_0000080396-NMFS_0000080426.pdf | Overton Et Al 1983 Oily Residue Turtle.pdf |
| NMFS_0000080427-NMFS_0000080431.pdf | Pace-2005-Simple analysis of ship.pdf |
| NMFS_0000080428-NMFS_0000080432.pdf | Packard-1990-Low frequency hearing in cephalop.pdf |
| NMFS_0000080433-NMFS_0000080438.pdf | Palacio-1996-Attack by false killer whales.pdf |
| NMFS_0000080439-NMFS_0000080445.pdf | Paladino-1990-Metabolism of leatherback turtle.pdf |
| NMFS_0000080446-NMFS_0000080447.pdf | Pallanich 2017 HPHTChallenge.pdf |
| NMFS_0000080448-NMFS_0000080457.pdf | Paltrinieri-2017-Real-Time Data for Risk Asses.pdf |
| NMFS_0000080458-NMFS_0000080465.pdf | Papastavrou-1989-Diving behaviour.pdf |
| NMFS_0000080466-NMFS_0000080471.pdf | Parauka-1991-Hormone-Induced Ovulation.pdf |
| NMFS_0000080472-NMFS_0000080481.pdf | Parauka-2001-Movement and Habitat Use.pdf |
| NMFS_0000080482-NMFS_0000080489.pdf | Parauka-2011-Winter coastal movement.pdf |
| NMFS_0000080490-NMFS_0000080495.pdf | Parks 2012 AdaptationsNoiseMM.pdf |
| NMFS_0000080496-NMFS_0000080502.pdf | Parks-2007-Short- and long-term changes.pdf |
| NMFS_0000080503-NMFS_0000080505.pdf | Parks-2011-Individual right whales call louder.pdf |
| NMFS_0000080506-NMFS_0000080509.pdf | Parks-2012-Changes in vocal behavior of North.pdf |
| NMFS_0000080510-NMFS_0000080512.pdf | Parks-2013-Changes in right whale calling.pdf |
| NMFS_0000080513-NMFS_0000080874.pdf | Parks-2013-Long- and short-term changes.pdf |
| NMFS_0000080875-NMFS_0000080884.pdf | ParoliniEtAl2023MicroplasticMarineOrganisms.pdf |
| NMFS_0000080885-NMFS_0000080901.pdf | Parsons-1972-The hawksbill turtle.pdf |
| NMFS_0000080900-NMFS_0000080910.pdf | Parsons-2012-The Negative Impacts.pdf |
| NMFS_0000080911-NMFS_0000080921.pdf | Parsons-2017-Impacts of Navy Sonar on Whales.pdf |
| NMFS_0000080922-NMFS_0000080933.pdf | Passow et al 2012 Environ._Res._Lett._7_035301.pdf |
| NMFS_0000080934-NMFS_0000080942.pdf | Patel-2003-High Performance Water-based.pdf |
| NMFS_0000080943-NMFS_0000080969.pdf | Patenaude-2002-Aircraft sound and disturbance.pdf |
| NMFS_0000080970-NMFS_0000081005.pdf | Patricola-2018-Anthropogenic influences.pdf |
| NMFS_0000081006-NMFS_0000081017.pdf | Patterson-1966-Hearing in the turtle.pdf |
| NMFS_0000081018-NMFS_0000081037.pdf | Patterson-2023-Evidence of population-level.pdf |
| NMFS_0000081038-NMFS_0000081086.pdf | Pavan-2000-Time patterns of sperm whale.pdf |
| NMFS_0000081087-NMFS_0000081118.pdf | Payne et al 2007 airguns and lobster.pdf |
| NMFS_0000081119-NMFS_0000081125.pdf | Payne-1971-ORIENTATION BY MEANS OF LONG RANGE.pdf |
| NMFS_0000081126-NMFS_0000081135.pdf | Payne-1986-The distribution of the humpback whale.pdf |
| NMFS_0000081136-NMFS_0000081177.pdf | Payne-1990-Recent fluctuations in the abundance.pdf |
| NMFS_0000081178-NMFS_0000081206.pdf | Payne-2009-Potential effects of seismic airgun.pdf |
| NMFS_0000081207-NMFS_0000081219.pdf | Peachey-1995-Phototoxicity in a coral reef.pdf |
| NMFS_0000081220-NMFS_0000081232.pdf | Peckham-2008-High mortality of loggerhead turtle.pdf |
| NMFS_0000081233-NMFS_0000081246.pdf | Pecl-2007-The potential impacts of climate change.pdf |
| NMFS_0000081247-NMFS_0000081251.pdf | Peel-2018-Vessel Strike of Whales in Australia.pdf |
| NMFS_0000081252-NMFS_0000081255.pdf | Peña-2016-Kemp_s Ridley Nesting.pdf |
| NMFS_0000081256-NMFS_0000081271.pdf | Peña-2018-Kemp_s Ridley Binational Project - 2.pdf |
| NMFS_0000081272-NMFS_0000081291.pdf | Perrault 2021-Insights on Immune Function.pdf |
| NMFS_0000081292-NMFS_0000081301.pdf | PetersonEtAl2018UseOfNon-islandShallow.pdf |
| NMFS_0000081302-NMFS_0000081433.pdf | PfetzingandCuddeback1993DispersantsMarineOil.pdf |
| NMFS_0000081434-NMFS_0000081437.pdf | Pike-2006-Earlier Nesting Contributes to Short.pdf |
| NMFS_0000081438-NMFS_0000081448.pdf | Pilcher-2014-Genomic and genotoxic responses.pdf |
| NMFS_0000081449-NMFS_0000081465.pdf | Pine-2024-Executive Summary Report_Informing.pdf |
| NMFS_0000081466-NMFS_0000081466.pdf | Pinsky-2013-Marine Taxa Track Local Climate.pdf |
| NMFS_0000081467-NMFS_0000081467.pdf | Pirotta-2013-Scale-dependent foraging ecology.pdf |
| NMFS_0000081468-NMFS_0000081485.pdf | Pirotta-2019-Anthropogenic disturbance.pdf |
| NMFS_0000081486-NMFS_0000081608.pdf | Plotkin-1988-Entanglement in and ingestion.pdf |
| NMFS_0000081609-NMFS_0000081616.pdf | Plotkin-1990-Effects of anthropogenic debris.pdf |
| NMFS_0000081617-NMFS_0000081634.pdf | Plotkin-2003-Adult migrations and habitat use.pdf |
| NMFS_0000081635-NMFS_0000081637.pdf | Plotkin-2016-Introduction to the Special Issue.pdf |
| NMFS_0000081638-NMFS_0000081650.pdf | Pollock-2015-Buck Island Sea Turtle Research.pdf |
| NMFS_0000081651-NMFS_0000081669.pdf | Polyakov-2009-North Atlantic warming_patterns.pdf |
| NMFS_0000081670-NMFS_0000081675.pdf | PoolEtAl2018WolfspaeFieldTrial.pdf |
| NMFS_0000081676-NMFS_0000081689.pdf | Popper et al 2005 AirgunFishHearing.pdf |
| NMFS_0000081690-NMFS_0000081702.pdf | Popper-2007-The effects of high-intensity, low.pdf |
| NMFS_0000081703-NMFS_0000081712.pdf | Popper-2009-The effects of anthropogenic.pdf |
| NMFS_0000081713-NMFS_0000081799.pdf | Popper-2014-Sound Exposure Guidelines for Fish.pdf |
| NMFS_0000081800-NMFS_0000081815.pdf | PopperandCalfee2023SturgeonAndSound.pdf |
| NMFS_0000081816-NMFS_0000081855.pdf | PopperEtAl2003SouldTeleostFishes.pdf |
| NMFS_0000081856-NMFS_0000081870.pdf | Potter-2007-Visual and Passive Acoustic Marine.pdf |
| NMFS_0000081871-NMFS_0000081877.pdf | Powers-2013-Novel pathways for injury.pdf |
| NMFS_0000081878-NMFS_0000081901.pdf | Presley-1992-Trace metal concentrations.pdf |
| NMFS_0000081902-NMFS_0000081920.pdf | Price-2004-Size, growth, and reproductive.pdf |
| NMFS_0000081902-NMFS_0000081920.pdf | Prince2005TheMicrobiologyOfMarineOil.pdf |
| NMFS_0000081921-NMFS_0000081929.pdf | Pritchard-1969-The survival status.pdf |
| NMFS_0000081930-NMFS_0000082105.pdf | Pritchard-1983-Manual of sea turtle research.pdf |
| NMFS_0000082106-NMFS_0000082118.pdf | Pritchard-1984-The turtles of Venezuela.pdf |
| NMFS_0000082119-NMFS_0000082142.pdf | Priyanta-2024-The application of OREDA.pdf |
| NMFS_0000082148-NMFS_0000082231.pdf | Proposed HPHT rule 2022-09560.pdf |
| NMFS_0000082248-NMFS_0000082231.pdf | Provancha and Mukherjee 2011.pdf |
| NMFS_0000082257-NMFS_0000082257.pdf | Pulster_et_al._2020_ChronicSubbathalEffects.pdf |
| NMFS_0000082258-NMFS_0000082269.pdf | Pulster_et_al._2021_Hepatobiliary_PAHs in Red Snapper.pdf |
| NMFS_0000082270-NMFS_0000082283.pdf | Putland-2018-Vessel noise cuts down.pdf |
| NMFS_0000082284-NMFS_0000082296.pdf | Putman-2019-Predicted distributions.pdf |
| NMFS_0000082286-NMFS_0000082306.pdf | Quick-2017-Effects of a scientific echo.pdf |
| NMFS_0000082307-NMFS_0000082322.pdf | Quigg_2021.pdf |
| NMFS_0000082308-NMFS_0000082335.pdf | Qzhan et al 2014.pdf |
| NMFS_0000082333-NMFS_0000082365.pdf | Rabalais-2010-Dynamics and distribution.pdf |
| NMFS_0000082366-NMFS_0000082374.pdf | RadfordEtAl2014FishAnthropogenicNoise.pdf |
| NMFS_0000082375-NMFS_0000082521.pdf | Rafter-2022-LISTEN GoMex_2010-2021.pdf |
| NMFS_0000082522-NMFS_0000082545.pdf | Ramseur-2010-Deepwater Horizon Oil Spill.pdf |
| NMFS_0000082546-NMFS_0000082578.pdf | Ramseur-2012-Controlling Air Emissions.pdf |
| NMFS_0000082579-NMFS_0000082682.pdf | Rappuccii-2023-Gulf of Mexico Marine Assessment.pdf |
| NMFS_0000082683-NMFS_0000082689.pdf | Read-2006-Bycatch of marine mammals.pdf |
| NMFS_0000082690-NMFS_0000082695.pdf | Reddy et al 2012 Composition and fate of gas.pdf |
| NMFS_0000082696-NMFS_0000082706.pdf | Reddy-2001-Marine Mammals as Sentinels.pdf |
| NMFS_0000082707-NMFS_0000082720.pdf | Redfern-2017-Assessing the risk.pdf |
| NMFS_0000082722-NMFS_0000082729.pdf | Reed-2010-Energy Infrastructure Damage Analysis.pdf |
| NMFS_0000082730-NMFS_0000082738.pdf | Reep-2011-Manatee vibrissae_evidence.pdf |
| NMFS_0000082739-NMFS_0000082790.pdf | Reeves-1992-Whale reponses to anthropogenic.pdf |
| NMFS_0000082791-NMFS_0000082805.pdf | Reeves-1997-Status of the sperm whale, Physete.pdf |
| NMFS_0000082806-NMFS_0000082832.pdf | Reeves-2011-Insights from whaling logbooks.pdf |
| NMFS_0000082833-NMFS_0000082836.pdf | Reich-2007-The_lost years_of green turtles.pdf |
| NMFS_0000082837-NMFS_0000082846.pdf | Rendell-2004-Do sperm whales share coda.pdf |
| NMFS_0000082847-NMFS_0000082856.pdf | Reneerkens-2002-Baseline and Stress-Induced.pdf |
| NMFS_0000082857-NMFS_0000082923.pdf | Renker 2017 Summary of sea turtle strandings.pdf |
| NMFS_0000082924-NMFS_0000082929.pdf | Resources-2024-Lousiana Energy Facts.pdf |
| NMFS_0000082930-NMFS_0000082957.pdf | Reynolds-1993-Gulf sturgeon sightings.pdf |
| NMFS_0000082998-NMFS_0000083039.pdf | Rezak Et Al 1983 Reedfs Banks GOM.pdf |
| NMFS_0000083040-NMFS_0000083062.pdf | Rhodin-1985-Comparative chondro-osseous.pdf |
| NMFS_0000083063-NMFS_0000083150.pdf | Rice-1989-Sperm whale Physeter macrocephalus.pdf |
| NMFS_0000083151-NMFS_0000083353.pdf | Rice-1998-Marine mammals of the world.pdf |
| NMFS_0000083354-NMFS_0000083363.pdf | Rice-2016-Potential Bryde_s whale.pdf |
| NMFS_0000083365-NMFS_0000083383.pdf | Richard-1996-Patterns of kinship in groups.pdf |
| NMFS_0000083370-NMFS_0000083428.pdf | Richardson et al 1995 MMandNoise.pdf |

| | |
|---|---|
| NMFS_0000083429-NMFS_000083738.pdf | Richardson-1985-Behavior, disturbance response.pdf |
| NMFS_0000083739-NMFS_000083750.pdf | Richardson-1986-Reactions of Bowhead Whales, B.pdf |
| NMFS_0000083751-NMFS_000083776.pdf | Richardson-1990-Reactions of Bowhead whales, B.pdf |
| NMFS_0000083777-NMFS_000083778.pdf | Richardson-1995-1998.pdf |
| NMFS_0000083779-NMFS_000083814.pdf | Richardson-1995-Marine mammal hearing.pdf |
| NMFS_0000083815-NMFS_000083815.pdf | Richardson-1999-Displacement of migrating.pdf |
| NMFS_0000083816-NMFS_000083856.pdf | Richardson-1999-Population ecology.pdf |
| NMFS_0000083857-NMFS_000083856.pdf | Richardson-2017-Potential impacts on zooplankton.pdf |
| NMFS_0000083857-NMFS_000083957.pdf | Richmond et al 1973.pdf |
| NMFS_0000083958-NMFS_000084051.pdf | Richter-2003-Sperm whale watching off Kaikoura.pdf |
| NMFS_0000084056-NMFS_000084053.pdf | Richter-2006-Impacts of commercial whale watch(1).pdf |
| NMFS_0000084064-NMFS_000084060.pdf | Ridgway-1969-Hearing in the giant sea turtle.pdf |
| NMFS_0000084061-NMFS_000084061.pdf | Ridgway-2001-Assessing hearing and sound.pdf |
| NMFS_0000084062-NMFS_000084066.pdf | Riley-2021-An Aquaculture Opportunity Area.pdf |
| NMFS_0000084067-NMFS_000084407.pdf | Risknology-2020-Texas GulfLink Deepwater Port.pdf |
| NMFS_0000084708-NMFS_000084718.pdf | Rivalan-2005-Trade-off between current.pdf |
| NMFS_0000084719-NMFS_000084724.pdf | River-1985-Luteinizing-hormone-releasing.pdf |
| NMFS_0000084725-NMFS_000084726.pdf | Roberts-2015-Habitat-based cetacean density.pdf |
| NMFS_0000084737-NMFS_000084746.pdf | Roche-2021-Stable isotopes used to infer.pdf |
| NMFS_0000084747-NMFS_000084770.pdf | Rockwood-2017-High mortality of blue, humpback.pdf |
| NMFS_0000084771-NMFS_000084777.pdf | Rodriguez-Priet-2009-Antipredator behavior.pdf |
| NMFS_0000084778-NMFS_000084755.pdf | Rogers1990ResponsesReefsSedimentation.pdf |
| NMFS_0000084796-NMFS_000084810.pdf | Rogillio-2002-Status, movement and habitat use.pdf |
| NMFS_0000084811-NMFS_000084828.pdf | Rogillio-2007-Gulf Sturgeon Movements.pdf |
| NMFS_0000084829-NMFS_000084834.pdf | Rolland-2012-Evidence that ship noise increase.pdf |
| NMFS_0000084835-NMFS_000084852.pdf | Rolland-2016-Health of North Atlantic right whale.pdf |
| NMFS_0000084853-NMFS_000084865.pdf | Rolland-2017-Fecal glucocorticoids.pdf |
| NMFS_0000084866-NMFS_000084872.pdf | Romero-2004-Physiological stress in ecology.pdf |
| NMFS_0000084873-NMFS_000084886.pdf | Romo-Curiel et al 2022 PelagicFishOil.pdf |
| NMFS_0000084887-NMFS_000084908.pdf | Rose-2018-Modeling the Population Consequences.pdf |
| NMFS_0000084909-NMFS_000084912.pdf | Rosel and Garrison 2022 Rice_sWhaleMap.pdf |
| NMFS_0000084913-NMFS_000084946.pdf | Rosel-2021-A new species of baleen whale.pdf |
| NMFS_0000084947-NMFS_000084964.pdf | Rosen-2007-Thermal and digestive constraints.pdf |
| NMFS_0000085005-NMFS_000085009.pdf | Rosman-1987-Underwater Sightings of Sea Turtle.pdf |
| NMFS_0000085010-NMFS_000085083.pdf | Ross-2000-Movement and habitat use of Gulf.pdf |
| NMFS_0000085084-NMFS_000085157.pdf | Ross-2000-Movement and habitat use of the Gulf.pdf |
| NMFS_0000085158-NMFS_000085162.pdf | Ross-2005-Ship Sources of Ambient Noise.pdf |
| NMFS_0000085163-NMFS_000085177.pdf | Ross-2009-Estuarine and Coastal Habitat Use.pdf |
| NMFS_0000085178-NMFS_000085182.pdf | RossandHallock2014ChemicalToxicityReefs.pdf |
| NMFS_0000085188-NMFS_000085200.pdf | Rowles-2020-Dolphin Discoveries in the Decade.pdf |
| NMFS_0000085201-NMFS_000085613.pdf | RPS-2020-OIL SPILL MODELING ANALYSIS FOR SPILL.pdf |
| NMFS_0000085614-NMFS_000085628.pdf | Ruberg_2021_MMmetabolism.pdf |
| NMFS_0000085629-NMFS_000085685.pdf | Ruppel et al 2022 CategorizingActiveAcousticSources.pdf |
| NMFS_0000085686-NMFS_000085759.pdf | Rusco-2014-GAO Climate Change.pdf |
| NMFS_0000085760-NMFS_000085766.pdf | Sakai-1995-Heavy metal monitoring in sea turtle.pdf |
| NMFS_0000085767-NMFS_000085780.pdf | Salas-2023-Temporary noise-induced underwater.pdf |
| NMFS_0000085781-NMFS_000085796.pdf | Salas-2024-Frequency-dependent temporary.pdf |
| NMFS_0000085797-NMFS_000085804.pdf | Salas-2024-Narrowband noise induces frequency.pdf |
| NMFS_0000085805-NMFS_000085818.pdf | Sambolino-2023-Microplastic ingestion.pdf |
| NMFS_0000085819-NMFS_000085836.pdf | Sammarco-2014-Coral communities on artificial.pdf |
| NMFS_0000085837-NMFS_000085836.pdf | Samuel-2005-Underwater, low-frequency noise.pdf |
| NMFS_0000085837-NMFS_000085850.pdf | Sanchez-Rubio-2018-Occurrence of pelagic.pdf |
| NMFS_0000085851-NMFS_000085853.pdf | Santdrián-Tomi-2007-Reassessment.pdf |
| NMFS_0000085854-NMFS_000085871.pdf | Santos-2018-Consequences of drift and carcass.pdf |
| NMFS_0000085872-NMFS_000085881.pdf | Santulli-1999-Biochemical responses.pdf |
| NMFS_0000085882-NMFS_000085883.pdf | Sansenbach-2011-LDWF restocking Pearl River.pdf |
| NMFS_0000085884-NMFS_000085995.pdf | Sapp-2010-Influence of Small Vessel Operation.pdf |
| NMFS_0000085996-NMFS_000086016.pdf | Sara 2007 boat noise.pdf |
| NMFS_0000086017-NMFS_000086024.pdf | Sarti Martinez-2007-Conservation and Biology.pdf |
| NMFS_0000086025-NMFS_000086041.pdf | Sasso-2021-Leatherback Turtles in the Eastern.pdf |
| NMFS_0000086042-NMFS_000086473.pdf | Savoca-2020-Comprehensive bycatch assessment.pdf |
| NMFS_0000086474-NMFS_000086474.pdf | Savonis-2008-Impacts of Climate Change.pdf |
| NMFS_0000086475-NMFS_000086562.pdf | Scaggs-2010-Menck_ Pile Driving Specialists.pdf |
| NMFS_0000086563-NMFS_000086578.pdf | Schaap-2023-Impact of chemical pollution.pdf |
| NMFS_0000086579-NMFS_000086589.pdf | Scheidat-2006-Harbour porpoise.pdf |
| NMFS_0000086590-NMFS_000086603.pdf | Scherer-2022-Characterization factors.pdf |
| NMFS_0000086604-NMFS_000086611.pdf | SchlenkerEtAl2022OilExposureReducesFitness.pdf |
| NMFS_0000086612-NMFS_000086991.pdf | Schmidt-2006-Lepidochelys kempii–Kemp's ridley.pdf |
| NMFS_0000086992-NMFS_000086998.pdf | Schmidt-2010-_Between the devil and the deep.pdf |
| NMFS_0000086999-NMFS_000087023.pdf | Schoeman et al 2020 Vessel strikes.pdf |
| NMFS_0000087024-NMFS_000087308.pdf | Schroeder-1995-Population studies.pdf |
| NMFS_0000087309-NMFS_000087319.pdf | Schuyler-2014-Global analysis of anthropogenic.pdf |
| NMFS_0000087320-NMFS_000087529.pdf | SchwabEtAl1993SubmarineLandslides.pdf |
| NMFS_0000087530-NMFS_000087540.pdf | Schwacke-2014-Health of common bottlenose dolphin.pdf |
| NMFS_0000087541-NMFS_000087555.pdf | Schwacke-2017-Quantifying injury.pdf |
| NMFS_0000087556-NMFS_000087558.pdf | SchwackeEtAl2014BottlenoseHealthDWH.pdf |
| NMFS_0000087559-NMFS_000087569.pdf | Schwartz-2004-Influence of natural organic.pdf |
| NMFS_0000087570-NMFS_000087599.pdf | Scott-Denton-2020-Characterization of the US.pdf |
| NMFS_0000087600-NMFS_000087841.pdf | SDP_2024-2025.pdf |
| NMFS_0000087842-NMFS_000087839.pdf | Seminoff-2015-Status review of the green turtle.pdf |
| NMFS_0000088440-NMFS_000088439.pdf | SenkoEtAl2020PlasticPollutionMegafauna.pdf |
| NMFS_0000088460-NMFS_000088481.pdf | Shamblin-2017-Mexican origins for the Texas.pdf |
| NMFS_0000088469-NMFS_000088492.pdf | Shamblin-2023-United States Gulf of Mexico.pdf |
| NMFS_0000088493-NMFS_000088498.pdf | Shams-2023-An Assessment of Environmental Impact.pdf |
| NMFS_0000088499-NMFS_000088514.pdf | Shan-2022-Recent Technological.pdf |
| NMFS_0000088515-NMFS_000088522.pdf | Shaver-1994-Relative Abundance, Temporal.pdf |
| NMFS_0000088523-NMFS_000088581.pdf | Shaver-2015-Surge of green turtle cold.pdf |
| NMFS_0000088582-NMFS_000088590.pdf | Shenker-1984-Scyphomedusae in surface waters.pdf |
| NMFS_0000088591-NMFS_000088706.pdf | Shigenaka-2003-Oil and sea turtles_ biology.pdf |
| NMFS_0000088707-NMFS_000088831.pdf | ShigenakaEtAl2010OilEffectsTurtles.pdf |
| NMFS_0000088832-NMFS_000088857.pdf | Shillinger-2008-Persistent leatherback turtle.pdf |
| NMFS_0000088858-NMFS_000088864.pdf | Shoop-1992-Seasonal distributions and abundance.pdf |
| NMFS_0000088865-NMFS_000088867.pdf | Silber-2010-Hydrodynamics of a ship_whale.pdf |
| NMFS_0000088868-NMFS_000088870.pdf | Silva Et Al 2016 Mesophotic Reefs DWH.pdf |
| NMFS_0000088871-NMFS_000088880.pdf | Silva et al 2017 LightPollutionLoggerhead.pdf |
| NMFS_0000088881-NMFS_000088901.pdf | Silver-Gorges-2021-Epibionts Reflect Spatial.pdf |
| NMFS_0000088902-NMFS_000088900.pdf | Simmonds-2007-The impacts of climate change.pdf |
| NMFS_0000088907-NMFS_000088915.pdf | Simmonds-2009-Climate change and cetaceans.pdf |
| NMFS_0000088916-NMFS_000088925.pdf | SinaoiAndZare2019PolycyclicAromatic.pdf |
| NMFS_0000088926-NMFS_000089223.pdf | Singel-2007-Navigating Florida_s waterways.pdf |
| NMFS_0000089224-NMFS_000089235.pdf | Sirovic-2013-Bryde_s whale calls recorded.pdf |
| NMFS_0000089236-NMFS_000089236.pdf | Sis-1993-Toxicology of Stranded Sea Turtles.pdf |
| NMFS_0000089237-NMFS_000089247.pdf | Sivle-2012-Changes in dive behavior.pdf |
| NMFS_0000089248-NMFS_000089256.pdf | Skalski-1992-Effects of sounds.pdf |
| NMFS_0000089257-NMFS_000089272.pdf | Slack et al 2009.pdf |
| NMFS_0000089273-NMFS_000089284.pdf | Sloan et al 2022 GreenTurtleMovements.pdf |
| NMFS_0000089285-NMFS_000089294.pdf | Smargiassi-2014-Associations between personal.pdf |
| NMFS_0000089295-NMFS_000089139.pdf | Smith et al 1982 OilspillRiskAnalysisModel.pdf |
| NMFS_0000089140-NMFS_000089151.pdf | Smith-2004-Acoustical stress and hearing.pdf |
| NMFS_0000089152-NMFS_000089360.pdf | Smith-2004-Noise-induced stress response.pdf |
| NMFS_0000089361-NMFS_000089307.pdf | Smith-2011-Additional drag forces.pdf |
| NMFS_0000089362-NMFS_000089377.pdf | Smith-2017-Slow recovery of Barataria Bay dolphin.pdf |
| NMFS_0000089378-NMFS_000089390.pdf | Smith-2022-Poor pulmonary health in Barataria.pdf |
| NMFS_0000089391-NMFS_000089572.pdf | Smultea-2003-Marine mammal monitoring.pdf |
| NMFS_0000089573-NMFS_000089593.pdf | Smultea-2004-Marine mammal monitoring.pdf |
| NMFS_0000089594-NMFS_000089599.pdf | Smultea-2008-An unusual reaction.pdf |
| NMFS_0000089600-NMFS_000089755.pdf | Snover 2002 Growth and ontogeny of sea turtles.pdf |
| NMFS_0000089756-NMFS_000089765.pdf | Snover Et Al 2015 PAH Demersal Fishes.pdf |
| NMFS_0000089766-NMFS_000089778.pdf | Snyder Et Al 2019 Hydrocarbon Exposure TileFish.pdf |
| NMFS_0000089779-NMFS_000089792.pdf | SocolofskyAndAdams2002Multi-phasePlumes.pdf |
| NMFS_0000089793-NMFS_000089803.pdf | SocolofskyAndAdams2005RoleOfShip.pdf |

| | |
|---|---|
| NMFS_0000089804-NMFS_0000089823.pdf | Soldevilla et al 2022a Rice_sCallOccurrence.pdf |
| NMFS_0000089824-NMFS_0000089840.pdf | Soldevilla et al 2022b Rice_sAcousticLocalization.pdf |
| NMFS_0000089841-NMFS_0000089858.pdf | Soldevilla-2017-Spatial distribution and dive.pdf |
| NMFS_0000089859-NMFS_0000089874.pdf | Soldevilla-2022-Acoustic localization.pdf |
| NMFS_0000089875-NMFS_0000089894.pdf | Soldevilla-2022-Rice's whales in the northwest.pdf |
| NMFS_0000089895-NMFS_0000089902.pdf | Soldevilla-2024-Rice_s whale occurrence.pdf |
| NMFS_0000089903-NMFS_0000089908.pdf | Solomon_2009.pdf |
| NMFS_0000089909-NMFS_0000089928.pdf | Solsona-Berga-2024-Accounting for sperm whale.pdf |
| NMFS_0000089929-NMFS_0000089941.pdf | Sonardyne2022PIES.pdf |
| NMFS_0000089942-NMFS_0000090045.pdf | Southall et al 2019 UpdatedMMCriteria.pdf |
| NMFS_0000090046-NMFS_0000090094.pdf | Southall et al 2021 MMNoiseCriteria.pdf |
| NMFS_0000090095-NMFS_0000090216.pdf | Southall-2007-Aquatic mammals marine mammal.pdf |
| NMFS_0000090217-NMFS_0000090240.pdf | Southall-2011-Biological and behavioral.pdf |
| NMFS_0000090241-NMFS_0000090243.pdf | Southall-2017-Application of an Adapted.pdf |
| NMFS_0000090244-NMFS_0000090342.pdf | SouthallESA2021bMMRiskG&G.pdf |
| NMFS_0000090343-NMFS_0000090355.pdf | Southwood-2005-Effects of diving and swimming.pdf |
| NMFS_0000090356-NMFS_0000090369.pdf | Spotila-1996-Worldwide population decline.pdf |
| NMFS_0000090370-NMFS_0000090395.pdf | Spotila-2000-Pacific leatherback turtles .pdf |
| NMFS_0000090396-NMFS_0000090387.pdf | Spotila-2004-Sea turtles_ A complete guide.pdf |
| NMFS_0000090388-NMFS_0000090388.pdf | Stabile-1996-Stock structure and homing.pdf |
| NMFS_0000090389-NMFS_0000090496.pdf | Stacy-2015-Summary of Necropsy Findings.pdf |
| NMFS_0000090498-NMFS_0000090510.pdf | Stacy-2017-Clinicopathological findings in sea.pdf |
| NMFS_0000090511-NMFS_0000090613.pdf | Stanley-1988-Debris ingestion by sea turtles.pdf |
| NMFS_0000090614-NMFS_0000090660.pdf | Stapleton-2006-Tagging and Nesting Research.pdf |
| NMFS_0000090661-NMFS_0000090669.pdf | Starbird-1993-Seasonal occurrence.pdf |
| NMFS_0000090670-NMFS_0000090672.pdf | Starbird-1994-Leatherback sea turtle nesting.pdf |
| NMFS_0000090673-NMFS_0000090818.pdf | Status reviews for sea turtles liste-1995-1848.pdf |
| NMFS_0000090819-NMFS_0000090826.pdf | StephensonEIA2010BarotraumaJuvenileSalmonids.pdf |
| NMFS_0000090827-NMFS_0000090832.pdf | Stephenson-2012-The impact of global land cover.pdf |
| NMFS_0000090833-NMFS_0000090890.pdf | Stevens et al 2024.pdf |
| NMFS_0000090891-NMFS_0000090904.pdf | Stewart-2006-Dermochelys coriacea—Leatherback.pdf |
| NMFS_0000090905-NMFS_0000090905.pdf | Stewart-2007-The minimum size of leatherbacks.pdf |
| NMFS_0000090906-NMFS_0000090913.pdf | Stewart-2018-Important juvenile manta ray.pdf |
| NMFS_0000090914-NMFS_0000090933.pdf | Steyermark-1996-Nesting leatherback turtles.pdf |
| NMFS_0000090934-NMFS_0000090945.pdf | Steyn-2010-Exxon Valdez Oil Spill.pdf |
| NMFS_0000090946-NMFS_0000091021.pdf | Stockwell-1991-Conflicts in National Parks.pdf |
| NMFS_0000090960-NMFS_0000091031.pdf | Stone-2003-The effects of seismic activity.pdf |
| NMFS_0000090964-NMFS_0000091031.pdf | Stone-2006-The effects of seismic airguns.pdf |
| NMFS_0000091032-NMFS_0000091048.pdf | Stone-2017-The effects of seismic operations.pdf |
| NMFS_0000091049-NMFS_0000091093.pdf | Stoner and Appeldoorn 2022 ReproductiveQueenConch.pdf |
| NMFS_0000091094-NMFS_0000091100.pdf | Storelli-1998-Distribution of heavy metal.pdf |
| NMFS_0000091101-NMFS_0000091109.pdf | Storelli-2008-Total and subcellular.pdf |
| NMFS_0000091110-NMFS_0000091118.pdf | Straley-2015-Southeast Alaska Sperm Whale.pdf |
| NMFS_0000091119-NMFS_0000091396.pdf | STSSN-2024-Sea Turtle Stranding and Salvage.pdf |
| NMFS_0000091397-NMFS_0000091418.pdf | Suchman-2005-Abundance and distribution.pdf |
| NMFS_0000091419-NMFS_0000091556.pdf | Suedel et al 2019 DredgingSoundSpecies.pdf |
| NMFS_0000091557-NMFS_0000091569.pdf | Sulak-1999-Recent advances in life history.pdf |
| NMFS_0000091570-NMFS_0000091591.pdf | Sulak-2012-Feeding habitats of the Gulf.pdf |
| NMFS_0000091592-NMFS_0000091668.pdf | Sulak-2016-Status of scientific knowledge.pdf |
| NMFS_0000091669-NMFS_0000091683.pdf | Sullivan et al 2023 CoastalAirQuality.pdf |
| NMFS_0000091685-NMFS_0000091774.pdf | SullivanEIA2019SpillsMarineMammals.pdf |
| NMFS_0000091775-NMFS_0000091844.pdf | Swarn-2023-National Status And Trend.pdf |
| NMFS_0000091845-NMFS_0000091854.pdf | Sweet-2022-Global and Regional Sea Level Rise.pdf |
| NMFS_0000091856-NMFS_0000092563.pdf | Systems Applications 1995 GOM Air Quality.pdf |
| NMFS_0000092514-NMFS_0000092515.pdf | Takeshita-2017-The Deepwater Horizon oil spill.pdf |
| NMFS_0000092516-NMFS_0000092523.pdf | Tambourgi-2013-Reproductive aspects.pdf |
| NMFS_0000092524-NMFS_0000092533.pdf | Tarrant-2014-Activation of the cnidarian.pdf |
| NMFS_0000092534-NMFS_0000092551.pdf | Teal-1984-Oil spill studies_ a review.pdf |
| NMFS_0000092552-NMFS_0000092564.pdf | Tennessen-2016-Acoustic propagation modeling.pdf |
| NMFS_0000092565-NMFS_0000092574.pdf | Tershy-1992-Body Size, Diet, Habitat Use.pdf |
| NMFS_0000092575-NMFS_0000092608.pdf | TEWG 2007 Leatherback Turtle Assessement.pdf |
| NMFS_0000092609-NMFS_0000092801.pdf | TEWG-1998-An assessment of the Kemp's ridley.pdf |
| NMFS_0000092802-NMFS_0000093079.pdf | TEWG-2000-Assessment update for the Kemp_s.pdf |
| NMFS_0000093079-NMFS_0000093091.pdf | TEWG-2009-Loggerhead Turtle Assessment.pdf |
| NMFS_0000093092-NMFS_0000093078.pdf | Thode-2007-Observations of potential.pdf |
| NMFS_0000093092-NMFS_0000093105.pdf | Thode-2015-Cues, creaks, and decoys.pdf |
| NMFS_0000093106-NMFS_0000093127.pdf | Thompson-2000-Stress in seabirds_ causes.pdf |
| NMFS_0000093128-NMFS_0000093219.pdf | Thomson-2001-Proceedings of a Workshop.pdf |
| NMFS_0000093220-NMFS_0000093227.pdf | Tims et al 2018.pdf |
| NMFS_0000093228-NMFS_0000093294.pdf | Tiwari-2013-Dermochelys coriacea.pdf |
| NMFS_0000093295-NMFS_0000093311.pdf | Tolotti-2015-Vulnerability of the Oceanic Whit.pdf |
| NMFS_0000093312-NMFS_0000093326.pdf | Tolstoy-2009-Broadband calibration of the R_V.pdf |
| NMFS_0000093327-NMFS_0000093328.pdf | Tomás-2009-Occurrence of Kemp_s ridley sea turtle.pdf |
| NMFS_0000093329-NMFS_0000093334.pdf | Trefry et al 1995 HeavyMetalsDischarges.pdf |
| NMFS_0000093335-NMFS_0000093343.pdf | Tremblay-2019-Effects of low-frequency noise.pdf |
| NMFS_0000093344-NMFS_0000093352.pdf | Trimper-1998-Effects of low-level jet aircraft.pdf |
| NMFS_0000093353-NMFS_0000093386.pdf | Tucker-1988-A summary of leatherback turtle.pdf |
| NMFS_0000093387-NMFS_0000093394.pdf | Tucker-2010-Nest site fidelity and clutch freq.pdf |
| NMFS_0000093395-NMFS_0000093444.pdf | Turrepenny-1994-The effects on marine fish.pdf |
| NMFS_0000093445-NMFS_0000093705.pdf | Twachtman-2000-State of Art of Removing.pdf |
| NMFS_0000093706-NMFS_0000093840.pdf | Tyack 2003 Tracking responses of sperm whales.pdf |
| NMFS_0000093841-NMFS_0000093852.pdf | Tyack 2008 MM Acoustic Environment.pdf |
| NMFS_0000093853-NMFS_0000093885.pdf | Tyack-2000-Communication and acoustic behavior.pdf |
| NMFS_0000093886-NMFS_0000093959.pdf | U.S. Congress OT-1990-Coping with an Oiled Sea.PDF |
| NMFS_0000093960-NMFS_0000094195.pdf | U.S. Department-2024-Criteria and thresholds.pdf |
| NMFS_0000094196-NMFS_0000094389.pdf | U.S. Navy-2017-Criteria and Thresholds for U.S.pdf |
| NMFS_0000094390-NMFS_0000094673.pdf | Umofia-2014-Risk-based Reliability Assessment.pdf |
| NMFS_0000094674-NMFS_0000094676.pdf | UNEP 2017 OceansMarinePollution.pdf |
| NMFS_0000094677-NMFS_0000094684.pdf | Unger-2015 (replaces 2016) Marine debris.pdf |
| NMFS_0000094685-NMFS_0000094691.pdf | Unger-2017-Marine debris in harbour porpoises.pdf |
| NMFS_0000094692-NMFS_0000094760.pdf | UniversityofRhodeIsland2022IESSpecifications.pdf |
| NMFS_0000094694-NMFS_0000094780.pdf | Urgeles-2013-Submarine Landslides and Tsunamis.pdf |
| NMFS_0000094781-NMFS_0000094804.pdf | Uribe-Martinez-2021-Critical In-Water Habitats.pdf |
| NMFS_0000094805-NMFS_0000094806.pdf | Urick1972NoiseSignatureAircraft.pdf |
| NMFS_0000094807-NMFS_0000094810.pdf | Urick-1983-Principles of Underwater Sound.pdf |
| NMFS_0000094813-NMFS_0000094815.pdf | USCG, NOAA, BOEM 2018 AIS Vessel Type.pdf |
| NMFS_0000094816-NMFS_0000094842.pdf | USCG-2017-Budget in Brief.pdf |
| NMFS_0000094846-NMFS_0000094489.pdf | USDOC-2002-Biological Opinion on Gulf of Mexico.pdf |
| NMFS_0000094990-NMFS_0000095037.pdf | USDOI 2018 2018-21197.pdf |
| NMFS_0000095038-NMFS_0000095042.pdf | USDOI BOEM & NOAA 2022a Vessel Traffic Data.pdf |
| NMFS_0000095043-NMFS_0000095096.pdf | USDOI BOEM & NOAA 2022b Vessel Traffic Data.pdf |
| NMFS_0000095097-NMFS_0000095180.pdf | USDOI BOEM & USDOI BSEE 2014 Final Qualitative Review (04-11-2014).pdf |
| NMFS_0000095097-NMFS_0000095210.pdf | USDOI BOEM 2020 HPPT Production in the GOA.pdf |
| NMFS_0000095221-NMFS_0000095221.pdf | USDOI BOEM 2023 Lease stats 4-1-23.pdf |
| NMFS_0000095222-NMFS_0000095290.pdf | USDOI BOEM 2023 CMA2023SoundSourceList.pdf |
| NMFS_0000095291-NMFS_0000095443.pdf | USDOI BOEM, NOAA, USCG 2022 Access AIS.pdf |
| NMFS_0000095444-NMFS_0000095549.pdf | USDOI BSEE 2016b 2016-09721.pdf |
| NMFS_0000095444-NMFS_0000095549.pdf | USDOI BSEE 2016b 2016-09671.pdf |
| NMFS_0000095627-NMFS_0000095627.pdf | USDOI BSEE 2019 2019-09362.pdf |
| NMFS_0000095628-NMFS_0000095639.pdf | USDOI BSEE 2022 2022-19462.pdf |
| NMFS_0000095640-NMFS_0000095927.pdf | USDOI MMS 2005 2005-013.pdf |
| NMFS_0000095928-NMFS_0000095981.pdf | USDOI MMS 2008 08-g07.pdf |
| NMFS_0000095982-NMFS_0000096021.pdf | USDOT 2023.pdf |
| NMFS_0000096222-NMFS_0000096251.pdf | USDOT-2012-Task 2_Climate Variability.pdf |
| NMFS_0000096252-NMFS_0000096254.pdf | USEPA 2017 SourcesAquaticTrash.pdf |
| NMFS_0000096255-NMFS_0000096682.pdf | USEPA 2020 NCPS ubpart.pdf |
| NMFS_0000096683-NMFS_0000096690.pdf | USEPA 2023a IntegratedScienceAssessments.pdf |
| NMFS_0000096691-NMFS_0000096720.pdf | USEPA 2023b - Fact Sheet.pdf |
| NMFS_0000096727-NMFS_0000096744.pdf | USEPA 2023b OceanDischargeCriteria.pdf |
| NMFS_0000096745-NMFS_0000096768.pdf | USEPA2023cDischargeCriteriaPermit.pdf |
| NMFS_0000096769-NMFS_0000096778.pdf | USEPA 2023d - EFH.pdf |

| ID | Filename |
|---|---|
| NMFS_0000096779-NMFS_0000096793.pdf | USEPA-1996-Ecological Effects test guidelines.pdf |
| NMFS_0000096794-NMFS_0000096811.pdf | USEPA-2006-Fathead Minnow.pdf |
| NMFS_0000096812-NMFS_0000096853.pdf | USEPA-2011-At a Glance _ Revisions Needed.pdf |
| NMFS_0000096854-NMFS_0000096857.pdf | USEPA-2015-Proposed Amendments to Subpart J.pdf |
| NMFS_0000096857-NMFS_0000098324.pdf | USEPA-2020-Integrated Science Assessment.pdf |
| NMFS_0000098325-NMFS_0000098372.pdf | USFWS-1992-Recovery plan for the Kemp_s ridley.pdf |
| NMFS_0000098373-NMFS_0000098611.pdf | USFWS-1995-Gulf sturgeon recovery plan.pdf |
| NMFS_0000098612-NMFS_0000098617.pdf | USFWS-2005-Panama City Fisheries Resources.pdf |
| NMFS_0000098618-NMFS_0000098666.pdf | USFWS-2009-Gulf Sturgeon.pdf |
| NMFS_0000098667-NMFS_0000098771.pdf | USFWS-2015-Exposure and injuries to threatened.pdf |
| NMFS_0000098772-NMFS_0000098940.pdf | USGS 1997.pdf |
| NMFS_0000098773-NMFS_0000098944.pdf | US-HTF-2023-Mississippi River_Gulf of Mexico.pdf |
| NMFS_0000098945-NMFS_0000099009.pdf | USN 2017 thresholds.pdf |
| NMFS_0000099010-NMFS_0000099901.pdf | Valente-2008-Ingesta passage and gastric empty.pdf |
| NMFS_0000099918-NMFS_0000099969.pdf | Valentine-et-al-2014-fallout-plume-of-submerged-oil-from-deepwater-horizon.pdf |
| NMFS_0000099970-NMFS_0000099971.pdf | Valverde and Holowatt 2017 GOMSF.pdf |
| NMFS_0000099972-NMFS_0000100243.pdf | Van Dam-1989-Sea turtle biology and conservation.pdf |
| NMFS_0000100244-NMFS_0000100446.pdf | Van Dam-1991-The hawksbills of Mona Island.pdf |
| NMFS_0000100447-NMFS_0000100452.pdf | Van Dam-1997-Predation by hawksbill turtles.pdf |
| NMFS_0000100453-NMFS_0000100462.pdf | Van Dam-1998-Home range of immature hawksbill.pdf |
| NMFS_0000100463-NMFS_0000100475.pdf | Van Der Hoop-2012-Assessment of Management.pdf |
| NMFS_0000100476-NMFS_0000100483.pdf | Van Waerbeek-2008-Second report of the IWC.pdf |
| NMFS_0000100484-NMFS_0000100510.pdf | Van Waerebeek et al 2007 CetaceanWhaleStrikes.pdf |
| NMFS_0000100511-NMFS_0000100523.pdf | Vanderlaan and Taggart 2007 VesselCollisionsWhales.pdf |
| NMFS_0000100524-NMFS_0000100536.pdf | Vanderlaan-2006-Vessel Collisions with Whales.pdf |
| NMFS_0000100537-NMFS_0000100554.pdf | Vanneste et al 2013 Submarine landslides.pdf |
| NMFS_0000100555-NMFS_0000100562.pdf | VanVleetandPauly1987OilStrandedST.pdf |
| NMFS_0000100563-NMFS_0000100590.pdf | Vargo-1986-Study of the effects of oil.pdf |
| NMFS_0000100591-NMFS_0000100802.pdf | Vargo1tAt1986StudyOilTurtles.pdf |
| NMFS_0000100803-NMFS_0000100821.pdf | Varoujean-1983-Seabird-oil spill behavior.pdf |
| NMFS_0000100822-NMFS_0000100830.pdf | VasconcelosEtAl2007EffectsOfShipNoise.pdf |
| NMFS_0000100882-NMFS_0000100902.pdf | Vaz et al 2022 ExploitationQueenConch.pdf |
| NMFS_0000100903-NMFS_0000100915.pdf | Venn-Watson-2015-Demographic Clusters.pdf |
| NMFS_0000100916-NMFS_0000100917.pdf | Vessel Tracker 2022.pdf |
| NMFS_0000100918-NMFS_0000100936.pdf | Viada-2008-Review of potential impacts to sea.pdf |
| NMFS_0000100937-NMFS_0000101013.pdf | Vires-2011-Echosounder Effects on Beaked Whale.pdf |
| NMFS_0000100977-NMFS_0000101013.pdf | Vladykov-1963-Order Acipenseroidei.pdf |
| NMFS_0000101014-NMFS_0000101031.pdf | Wahab et al 2017 ComparisonBenthicDredging.pdf |
| NMFS_0000101032-NMFS_0000101137.pdf | Wakeford-2003-State of Florida Conservation.pdf |
| NMFS_0000101138-NMFS_0000101143.pdf | Waldichuk-1985-Biological availability.pdf |
| NMFS_0000101144-NMFS_0000101152.pdf | Waldman-1998-Status and Restoration Options.pdf |
| NMFS_0000101153-NMFS_0000101180.pdf | Walker-1990-Survey of marine debris ingestion.pdf |
| NMFS_0000101181-NMFS_0000101201.pdf | Wallace 2020 oil spills and sea turtles.pdf |
| NMFS_0000101202-NMFS_0000101209.pdf | Wallace et al 2006 Energy Budget Calculation Leatherback.pdf |
| NMFS_0000101210-NMFS_0000101416.pdf | Wallace-2010-Global patterns of marine turtle.pdf |
| NMFS_0000101417-NMFS_0000101458.pdf | Wallace-2011-Estimating degree of oiling.pdf |
| NMFS_0000101459-NMFS_0000101466.pdf | Wallace-2019-Improving the Integration.pdf |
| NMFS_0000101467-NMFS_0000101487.pdf | Wallace-2020-Oil spills and sea turtles.pdf |
| NMFS_0000101488-NMFS_0000101494.pdf | Wang-2013-Model Test of Submarine Landslide.pdf |
| NMFS_0000101495-NMFS_0000101508.pdf | Wang-2023-Upper-Oceanic Warming in the Gulf.pdf |
| NMFS_0000101509-NMFS_0000101531.pdf | Wardle-2001-Effects of seismic air guns.pdf |
| NMFS_0000101532-NMFS_0000101789.pdf | Waring-1997-U.S. Atlantic and Gulf of Mexico m.pdf |
| NMFS_0000101790-NMFS_0000102301.pdf | Waring-2016-U.S. Atlantic and Gulf of Mexico M.pdf |
| NMFS_0000102302-NMFS_0000102503.pdf | Warner and McCrodan 2011 Statoil shallow hazards_Chukchi_90d_2011.pdf |
| NMFS_0000102504-NMFS_0000102511.pdf | Watkins-1975-Sperm whales.pdf |
| NMFS_0000102512-NMFS_0000102521.pdf | Watkins-1977-Acoustic behavior of sperm whales.pdf |
| NMFS_0000102522-NMFS_0000102528.pdf | Watkins-1977-Spatial distribution of Physeter.pdf |
| NMFS_0000102529-NMFS_0000102538.pdf | Watkins-1980-Acoustics and the behavior.pdf |
| NMFS_0000102539-NMFS_0000102549.pdf | Watkins-1981-Radio tracking of finback.pdf |
| NMFS_0000102550-NMFS_0000102580.pdf | Watkins-1985-Changes observed in the reaction.pdf |
| NMFS_0000102581-NMFS_0000102597.pdf | Watkins-1985-Sperm whale acoustic behaviors.pdf |
| NMFS_0000102598-NMFS_0000102609.pdf | Watkins-1986-Whale reactions to human activities.pdf |
| NMFS_0000102610-NMFS_0000102621.pdf | Watwood-2006-Deep-diving foraging behaviour.pdf |
| NMFS_0000102622-NMFS_0000102634.pdf | Weber-2023-Foraging ecology of Kemp_s ridley.pdf |
| NMFS_0000102635-NMFS_0000102660.pdf | Weilgart 2007 The impacts of anthropogenic ocean noise on cetaceans.pdf |
| NMFS_0000102661-NMFS_0000102669.pdf | Weilgart-1993-Coda communication by sperm whale.pdf |
| NMFS_0000102670-NMFS_0000102678.pdf | Weilgart-1997-Group-specific dialects.pdf |
| NMFS_0000102679-NMFS_0000102692.pdf | Weir-2007-Observations of Marine Turtles.pdf |
| NMFS_0000102693-NMFS_0000102600.pdf | Weir-2007-The burst-pulse nature of 'squeal'.pdf |
| NMFS_0000102601-NMFS_0000102703.pdf | Weir-2008-Overt responses of Humpback whales.pdf |
| NMFS_0000102704-NMFS_0000102712.pdf | Weishampel-2003-Spatiotemporal patterns.pdf |
| NMFS_0000102713-NMFS_0000102716.pdf | Weishampel-2004-Earlier nesting by loggerhead.pdf |
| NMFS_0000102717-NMFS_0000102722.pdf | Weller-1996-Observations of an interaction.pdf |
| NMFS_0000102723-NMFS_0000102748.pdf | Weller-2000-Preliminary findings on the occurrence.pdf |
| NMFS_0000102728-NMFS_0000102748.pdf | Wells-2008-Consequences of injuries on survival.pdf |
| NMFS_0000102749-NMFS_0000102755.pdf | Welsh-2023-Data on Sea turtle relative abundance.pdf |
| NMFS_0000102756-NMFS_0000102958.pdf | Wershoven-1992-Juvenile green turtles.pdf |
| NMFS_0000102959-NMFS_0000102964.pdf | West-2015-Coinfection and vertical transmission.pdf |
| NMFS_0000102965-NMFS_0000102970.pdf | Western Austral-2002-Petroleum information.pdf |
| NMFS_0000102971-NMFS_0000102984.pdf | Wever-1956-The sensitivity of the turtle_s ear.pdf |
| NMFS_0000102985-NMFS_0000103004.pdf | White-2012-Impact of the Deepwater Horizon oil.pdf |
| NMFS_0000103005-NMFS_0000103005.pdf | Whitehall-1991-Patterns of visually observable.pdf |
| NMFS_0000103006-NMFS_0000103013.pdf | Whitehead-1996-Babysitting_dive synchrony.pdf |
| NMFS_0000103014-NMFS_0000103024.pdf | Whitehead-1997-Past and distant whaling.pdf |
| NMFS_0000103025-NMFS_0000103031.pdf | Whitehead-2003-Cultural hitchhiking.pdf |
| NMFS_0000103026-NMFS_0000103097.pdf | Whitehead-2003-Social structure and effects.pdf |
| NMFS_0000103038-NMFS_0000103049.pdf | Whitehead-2022-Current global population size.pdf |
| NMFS_0000103050-NMFS_0000103051.pdf | Whiting-2000-The foraging ecology of juvenile.pdf |
| NMFS_0000103052-NMFS_0000103055.pdf | Whitt-2015-First report of killer whales.pdf |
| NMFS_0000103056-NMFS_0000103380.pdf | Wiggins-2016-Gulf of Mexico low-frequency.pdf |
| NMFS_0000103381-NMFS_0000103386.pdf | Wilkinson-2004-Status of Coral Reefs of the Worl.pdf |
| NMFS_0000103381-NMFS_0000103386.pdf | Williams-2011-Underestimating the damage.pdf |
| NMFS_0000103387-NMFS_0000103398.pdf | Williams-2014-Acoustic quality of critical habitat.pdf |
| NMFS_0000103399-NMFS_0000103418.pdf | Williamson-2016-The effect of close approaches.pdf |
| NMFS_0000103419-NMFS_0000103426.pdf | Willis-Norton-2015-Climate change impacts.pdf |
| NMFS_0000103427-NMFS_0000104082.pdf | Wilson et al 2019 air quality.pdf |
| NMFS_0000104083-NMFS_0000104312.pdf | Wilson et al 2019 BOEM_2019-072.pdf |
| NMFS_0000104313-NMFS_0000104327.pdf | Wilson-2020-Potential impacts of Deepwater Horizon.pdf |
| NMFS_0000104328-NMFS_0000104332.pdf | Win-2015-Noise-Induced Hearing Loss.pdf |
| NMFS_0000104333-NMFS_0000104341.pdf | Winger-2000-Effects of Contaminants.pdf |
| NMFS_0000104342-NMFS_0000104350.pdf | Winsor-2006-Seismic survey activity.pdf |
| NMFS_0000104350-NMFS_0000104713.pdf | Winsor-2013-Seismic survey activity.pdf |
| NMFS_0000104714-NMFS_0000104744.pdf | Wise 2011.pdf |
| NMFS_0000104745-NMFS_0000104750.pdf | Wise-2014-Chemical dispersants used in the Gulf.pdf |
| NMFS_0000104751-NMFS_0000104763.pdf | Wise-2018-A three year study of metal levels.pdf |
| NMFS_0000104764-NMFS_0000104871.pdf | Witherington 2012 Young sea turtles.pdf |
| NMFS_0000104872-NMFS_0000104880.pdf | Witherington and Martin 2003 LightSTBeaches.pdf |
| NMFS_0000104881-NMFS_0000104890.pdf | Witherington-1989-Hypothermic stunning.pdf |
| NMFS_0000104891-NMFS_0000104900.pdf | Witherington-1991-Influences of artificial.pdf |
| NMFS_0000104901-NMFS_0000104918.pdf | Witherington-1992-Behavioral responses of nest.pdf |
| NMFS_0000104919-NMFS_0000104925.pdf | Witherington1998 Flotsam Jetsam Turtles.pdf |
| NMFS_0000104919-NMFS_0000104925.pdf | Witherington-1994-Flotsam_Jetsam_post-hatchl.pdf |
| NMFS_0000104932-NMFS_0000104932.pdf | Witherington-2002-Ecology of neonate loggerhead.pdf |
| NMFS_0000104933-NMFS_0000104959.pdf | Witherington-2003-Effects of beach armoring.pdf |
| NMFS_0000104959-NMFS_0000104970.pdf | Witherington-2007-Changes to armoring.pdf |
| NMFS_0000104971-NMFS_0000104980.pdf | Witt 2007 Prey landscapes help identify.pdf |
| NMFS_0000104986-NMFS_0000104986.pdf | Witt-2006-Leatherback turtles_jellyfish.pdf |
| NMFS_0000104986-NMFS_0000105071.pdf | Witzell-1983-Synopsis of biological data.pdf |
| NMFS_0000105072-NMFS_0000105071.pdf | Witzell-2002-Immature Atlantic loggerhead turtle.pdf |
| NMFS_0000105076-NMFS_0000105087.pdf | Wolfe Et Al 2001DispersantsLarvalTopsmelt.pdf |
| NMFS_0000105088-NMFS_0000105715.pdf | Wood et al 2012 SeismicProjectReport.pdf |

| NMFS_0000105212-NMFS_0000105227.pdf | | Wooley-1985-Movement, microhabitat.pdf |
| NMFS_0000105228-NMFS_0000105235.pdf | | Work et al 2010 VesselImpactLoggerheads.pdf |
| NMFS_0000105236-NMFS_0000105442.pdf | | Work-2010-Inﬂuence of small vessel propulsion.pdf |
| NMFS_0000105443-NMFS_0000105486.pdf | | Wright Et Al 2007 MM Stress Noise.pdf |
| NMFS_0000105487-NMFS_0000105532.pdf | | Wright et al 2007.pdf |
| NMFS_0000105533-NMFS_0000105556.pdf | | Wright-2007-Anthropogenic noise as a stressor.pdf |
| NMFS_0000105557-NMFS_0000105571.pdf | | Wu Et Al 2015 DAS Deepwater GOM.pdf |
| NMFS_0000105572-NMFS_0000106048.pdf | | Wuebbles-2017-Our globally changing climate.pdf |
| NMFS_0000106049-NMFS_0000106058.pdf | | Wursig-1998-Behaviour of cetaceans.pdf |
| NMFS_0000106059-NMFS_0000106179.pdf | | Wursig-1999-Gray whales summering oﬀ Sakhalin.pdf |
| NMFS_0000106180-NMFS_0000106183.pdf | | Wursig-2000-The Marine Mammals of the Gulf of.pdf |
| NMFS_0000106184-NMFS_0000106497.pdf | | WursigEtAl1988CetaceansAndOil.pdf |
| NMFS_0000106498-NMFS_0000106601.pdf | | Wyatt 2008.pdf |
| NMFS_0000106602-NMFS_0000106621.pdf | | WyersEtAl1986OilSpiloriaStrigosa.pdf |
| NMFS_0000106622-NMFS_0000106635.pdf | | Yazvenko-2007-Feeding of western gray whales.pdf |
| NMFS_0000106636-NMFS_0000106644.pdf | | Ye-2020-An integrated oﬀshore oil spill.pdf |
| NMFS_0000106645-NMFS_0000106711.pdf | | YelvertonEtAl1973UnderwaterExplosionDistance.pdf |
| NMFS_0000106712-NMFS_0000106727.pdf | | Ylitalo et al 2017 dispersants and sea turtles.pdf |
| NMFS_0000106728-NMFS_0000106889.pdf | | Young-2016-Status Review Report_ oceanic white.pdf |
| NMFS_0000106890-NMFS_0000107058.pdf | | Young-2018-Status review report_ oceanic white.pdf |
| NMFS_0000107059-NMFS_0000107066.pdf | | Yudhana-2010-Turtle hearing capability.pdf |
| NMFS_0000107067-NMFS_0000107072.pdf | | Zavala-HidalgoEtAl2006SeasonalUpwellingGOM.pdf |
| NMFS_0000107073-NMFS_0000107457.pdf | | Zeddies-2015-Acoustic Propagation and Marine M.pdf |
| NMFS_0000107458-NMFS_0000107486.pdf | | Zeringue et al 2022 US OCS GOMR Oil and Gas Production Forecast 2022-2031.pdf |
| NMFS_0000107487-NMFS_0000107491.pdf | | ZhanEtAl2015DASFieldTrials.pdf |
| NMFS_0000107492-NMFS_0000107517.pdf | | Zhang et al. 2019 A uniﬁed.pdf |
| NMFS_0000107518-NMFS_0000107529.pdf | | Zhao-2010-Music exposure and hearing disorders.pdf |
| NMFS_0000107530-NMFS_0000107533.pdf | | Zingula and Larson 1977 FateOfDrillCuttings.pdf |
| NMFS_0000107534-NMFS_0000107541.pdf | | Zingula-2013-Critically endangered Rice_s whale.pdf |
| NMFS_0000107542-NMFS_0000107551.pdf | | Zug-1998-Estimates of age and growth.pdf |
| NMFS_0000107552-NMFS_0000107574.pdf | | Zwinenberg-1977-Kemp_s ridley, Lepidochelys.pdf |

| Bates Number | Date | Document Title/Description |
| --- | --- | --- |
| | | **Single Bates-Numbered** |
| NMFS_0000105575.pdf | | ABS Consulting-2016-Update of Occurrence.pdf |
| NMFS_0000105576.pdf | | BOEM-2020-Notice to Lessees and Operators.pdf |
| NMFS_0000105577.pdf | | Buistetal1999InSituBurning.pdf |
| NMFS_0000105578.pdf | | Ellison et al 2012 Conservation Biology.pdf |
| NMFS_0000105579.pdf | | Ellison-2012-A new context-based approach.pdf |
| NMFS_0000105580.pdf | | FWS and NMFS 2022 GulfSturgeonReview.pdf |
| NMFS_0000105581.pdf | | Group-2010-Oil Budget Calculator Deepwater Horizon.pdf |
| NMFS_0000105582.pdf | | Hatch-2012-Quantifying loss of acoustic.pdf |
| NMFS_0000105583.pdf | | Jacobsen-2010-Fatal ingestion of ﬂoating net.pdf |
| NMFS_0000105584.pdf | | James-2007-Population characteristics and seas.pdf |
| NMFS_0000105585.pdf | | Jochens-2003-Sperm whale seismic study.pdf |
| NMFS_0000105586.pdf | | Johann et al 2021 Comp Toxicity Assess.pdf |
| NMFS_0000105587.pdf | | Kahane-Rapport-2022-Field measurements reveal.pdf |
| NMFS_0000105588.pdf | | Kameda-2017-Change in population structure.pdf |
| NMFS_0000105589.pdf | | Kipple-2007-Underwater noise from skiﬀs.pdf |
| NMFS_0000105590.pdf | | Kiszka-2023-Critically endangered Rice_s whale.pdf |
| NMFS_0000105591.pdf | | Kok-2023-Kinematics and energetics of foraging.pdf |
| NMFS_0000105592.pdf | | Kujawinski-2011-Fate of dispersants associated.pdf |
| NMFS_0000105593.pdf | | Lohoefener-1990-Association of Sea Turtles.pdf |
| NMFS_0000105594.pdf | | Malme-1983-Investigations of the potential.pdf |
| NMFS_0000105595.pdf | | Malme-1984-Investigations of the Potential.pdf |
| NMFS_0000105596.pdf | | Malme-1985-Investigation of the potential.pdf |
| NMFS_0000105597.pdf | | McCauley-1999-Conservation implications.pdf |
| NMFS_0000105598.pdf | | Miller-2011-The 3S experiments_ studying.pdf |
| NMFS_0000105599.pdf | | MMC 2007 MM and noise.pdf |
| NMFS_0000105760.pdf | | MMS-2001-Deepwater program_ Literature review.pdf |
| NMFS_0000105900.pdf | | Morano et al 2020 SpermWhaleDWH.pdf |
| NMFS_0000107600.pdf | | Moulding and Ladd 2022 noaa_45015_DS1.pdf |
| NMFS_0000107602.pdf | | NMFS-2023-Guidelines for Distinguishing.pdf |
| NMFS_0000107603.pdf | | NMFS-2023-Loggerhead Sea Turtle.pdf |
| NMFS_0000107604.pdf | | NMFS-SERO-2021-Endangered Species Act (ESA).pdf |
| NMFS_0000107605.pdf | | Pine-2024-Informing Gulf Sturgeon Population.pdf |
| NMFS_0000107606.pdf | | Piniak-2012-Acoustic ecology of sea turtles.pdf |
| NMFS_0000107607.pdf | | Popper and Hastings 2009 - The eﬀects of anthropogenic sounds on ﬁshes.pdf |
| NMFS_0000107608.pdf | | PopperETAl2019AnthropogenicSoundFishes.pdf |
| NMFS_0000107609.pdf | | Robertson-2013-Seismic operations.pdf |
| NMFS_0000107610.pdf | | Romano-2004-Anthropogenic sound.pdf |
| NMFS_0000107611.pdf | | Rosel-2016-Genetic evidence reveals.pdf |
| NMFS_0000107612.pdf | | Rosel-2016-Status Review of Bryde_s Whales.pdf |
| NMFS_0000107613.pdf | | Rutenko and Ushchipovski 2015.pdf |
| NMFS_0000107614.pdf | | Sadhira-2002-Noise Exposure and Hearing Loss.pdf |
| NMFS_0000107615.pdf | | Schmid-2000-Von Bertalanﬀy growth models.pdf |
| NMFS_0000107616.pdf | | SlabbekoornEtAl2010ImpactSoundFish.pdf |
| NMFS_0000107617.pdf | | Southall-2013-Final report of the independent.pdf |
| NMFS_0000107618.pdf | | Stephenson-1992-A Survey of Produced Water.pdf |
| NMFS_0000107619.pdf | | USFWS and NMFS 2022 Gulf sturgeon 5-yr review.pdf |
| NMFS_0000107620.pdf | | USFWS-2022-GULF STURGEON.pdf |