| National Marine Fisheries Service (NMFS) Administrative Records | | |
|---|---|---|
| Louisiana, et al. v. National Marine Fisheries Service, et al. | | |
| Case No.: 2:25-cv-691 U.S. District Court, Louisiana Western (Lake Charles) | | |
| August 5th, 2025 | | |
| **Final BiOp** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_0000000001-NMFS_0000000701.pdf | 5/20/2025 | 20250520 BOEM BSEE Gulf of America Oil and Gas Program-BiOp |
| NMFS_0000000702-NMFS_0000000788.pdf | 5/20/2025 | 20250520 BOEM BSEE Review Attachments and Appendices for Biological Opinion |
| NMFS_0000000789.xlsx | 5/20/2025 | Appendix C |
| NMFS_0000000790.xlsx | 5/20/2025 | Appendix D |
| NMFS_0000000791.xlsx | 5/20/2025 | Appendix E |
| NMFS_0000000792.xlsx | 5/20/2025 | Appendix F |
| NMFS_0000000793.xlsx | 5/20/2025 | Appendix G |
| NMFS_0000000794.xlsx | 5/20/2025 | Appendix H |
| NMFS_0000000795.xlsx | 5/20/2025 | Appendix I |
| **Draft BiOp** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_0000000796-NMFS_0000000796.pdf | 5/1/2025 | Meeting Memo to File |
| NMFS_0000000797-NMFS_0000000798.pdf | 3/31/2025 | Gulf BiOp NMFS Transmittal Letter |
| NMFS_0000000799-NMFS_0000001541.pdf | 3/31/2025 | Focused Comprehensive BiOp MASTER |
| NMFS_0000001542-NMFS_0000001570.pdf | 3/31/2025 | Focused BA & Appendices Attachment 01 - Seismic protocols |
| NMFS_0000001571-NMFS_0000001577.pdf | 3/31/2025 | Focused BA & Appendices Attachment 02 - Marine debris |
| NMFS_0000001578-NMFS_0000001581.pdf | 3/31/2025 | Focused BA & Appendices Attachment 03 - Vessel strike avoidance |
| NMFS_0000001582-NMFS_0000001586.pdf | 3/31/2025 | Focused BA & Appendices Attachment 04 - Rice whale areas |
| NMFS_0000001587-NMFS_0000001588.pdf | 3/31/2025 | Focused BA & Appendices Attachment 05 - In-water line protocol |
| NMFS_0000001589-NMFS_0000001592.pdf | 3/31/2025 | Focused BA & Appendices Attachment 06 - Moon pool |
| NMFS_0000001593-NMFS_0000001602.pdf | 3/31/2025 | Focused BA & Appendices Attachment 07 - Pile driving |
| NMFS_0000001603-NMFS_0000001604.pdf | 3/31/2025 | Focused BA & Appendices Attachment 08 - Explosive severance mitigation |
| NMFS_0000001605-NMFS_0000001606.pdf | 3/31/2025 | Focused BA & Appendices Attachment 09 - Site-clearance trawling |
| NMFS_0000001607-NMFS_0000001608.pdf | 3/31/2025 | Focused BA & Appendices Attachment 10 - Sea turtle resuscitation |
| **BA** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_0000001609-NMFS_0000001611.pdf | 8/29/2023 | BOEM letter to NMFS regardingoil and gas ESA sonsultation |
| NMFS_0000001612-NMFS_0000001881.pdf | 8/29/2023 | Focused Biological Assessment |
| NMFS_0000001882-NMFS_0000001883.pdf | 9/29/2023 | Reinitiation letter BOEM formal oil and gas - FINAL |
| NMFS_0000001884-NMFS_0000001885.pdf | 12/23/2023 | BOEM BSEE oil and gas ESA FBA letter to NMFS |
| NMFS_0000001886-NMFS_0000002261.pdf | 12/22/2023 | Focused Biological Assessment & Appendice |
| NMFS_0000002262-NMFS_0000002266.pdf | 5/14/2024 | Email from BOEM to NMFS Re FBA of Final Blowout Rule Revisions with attachment FBA and Appendices 122023 Revision May 2024 update |
| NMFS_0000002267-NMFS_0000002277.pdf | 8/2/2024 | 20240802 Addendum Focused BAII |
| **Communications** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_0000002278-NMFS_0000002285.pdf | 2/1/2022 | NOAA Mail - EPA Annual Reports for Federally Regulated Oil and Gas Program Activities in the Gulf of Mexico |
| NMFS_0000002286-NMFS_0000002293.pdf | 5/20/2022 | NOAA Mail - NOTIFICATION OF INTENTION TO TRANSIT RICE'S WHALE AREA Condition of Approval (COA) |
| NMFS_0000002294-NMFS_0000002301.pdf | 10/25/2022 | NOAA Mail - Reinitiation Request for GOM |
| NMFS_0000002302-NMFS_0000002305.pdf | 10/31/2022 | NOAA Mail - EPA 2nd Annual Reports for Federally Regulated Oil and Gas Program Activities in the Gulf of Mexico |
| NMFS_0000002306-NMFS_0000002313.pdf | 5/9/2023 | NOAA Mail - Draft Focused BA for Reinitiation Phase I |
| NMFS_0000002314-NMFS_0000002314.pdf | 8/30/2023 | NOAA Mail - FBA pdf References zipped |
| NMFS_0000002315-NMFS_0000002320.pdf | 12/22/2023 | NOAA Mail - Submission of Revised Focused BA |
| NMFS_0000002321-NMFS_0000002334.pdf | 1/23/2024 | NOAA Mail - Rice's Whale PSO sighting 8 June 2023 with Attachment |
| NMFS_0000002335.xlsx | 1/23/2024 | NOAA Mail - Rice's Whale Excel Attachment |
| NMFS_0000002336-NMFS_0000002337.pdf | 5/14/2024 | NOAA Mail - Clarification in FBA of final blowout rule revisions |
| NMFS_0000002338-NMFS_0000002339.pdf | 7/2/2024 | NOAA Mail - Questions regarding effects determinations in GoMEX BA |
| NMFS_0000002340-NMFS_0000002345.pdf | 12/20/2024 | NOAA Mail - Revision to Protocol A.6 in Appendix A of Focused BA |
| NMFS_0000002346-NMFS_0000002347.pdf | 1/8/2025 | NOAA Mail - Requested Oil Spill Data |
| NMFS_0000002348-NMFS_0000002350.pdf | 2/14/2025 | NOAA Mail - Updated Oil Spill Data |
| NMFS_0000002351-NMFS_0000002353.pdf | 2/20/2025 | NOAA Mail - BOEM NTL No 2023-G01, Expanded Rice's Whale Protection Efforts During Reinitiated Consultation With NMFS |
| NMFS_0000002354-NMFS_0000002365.pdf | 3/11/2025 | NOAA Mail - Applicant Status Letters |
| NMFS_0000002366-NMFS_0000002371.pdf | 3/31/2025 | NOAA Mail - Re [EXTERNAL] Re Draft BiOp Coordination 2 |
| NMFS_0000002372-NMFS_0000002373.pdf | 3/31/2025 | NOAA Mail - Transmission of DRAFT Biological Opinion |
| NMFS_0000002374-NMFS_0000002382.pdf | 4/2/2025 | NOAA Mail - Fwd [EXTERNAL] Re Draft BiOp Coordination |
| NMFS_0000002383-NMFS_0000002395.pdf | 4/2/2025 | NOAA Mail - Re [EXTERNAL] Re Draft BiOp Coordination 1 |
| NMFS_0000002396-NMFS_0000002415.pdf | 4/2/2025 | NOAA Mail - Re [EXTERNAL] Re Draft BiOp Coordination |
| NMFS_0000002416-NMFS_0000002418.pdf | 4/4/2025 | NOAA Mail - BOEM's revised proposed action for the Rice s whale Area |
| NMFS_0000002419-NMFS_0000002463.pdf | 4/7/2025 | NOAA Mail - Fwd Trade Association Comments on the 2025 Draft NMFS Biological Opinion |
| NMFS_0000002464-NMFS_0000002503.pdf | 4/7/2025 | NOAA Mail - 2025 Draft BiOp Chevron Comments |
| NMFS_0000002504-NMFS_0000002517.pdf | 5/12/2025 | NOAA Mail - Fwd Applicant Supplemental Comments on Draft Biological Opinion of National Marine Fisheries Service for Federally Regulated Oil and Gas Activities |
| NMFS_0000002518-NMFS_0000002532.pdf | 5/12/2025 | NOAA Mail - Fwd Follow-up, Draft RPA & Quieting Discussion |
| NMFS_0000002533-NMFS_0000002534.pdf | 5/20/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program-1 |
| NMFS_0000002535-NMFS_0000002536.pdf | 5/20/2025 | NOAA Mail - Final Biological Opinion on Gulf of America Oil and Gas Program |
| NMFS_0000002537-NMFS_0000002538.pdf | 5/20/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program PR1 |
| NMFS_0000002539-NMFS_0000002539.pdf | 5/30/2025 | NOAA Mail - Fwd Final Biological Opinion on Gulf of America Oil and Gas Program |
| NMFS_0000002540-NMFS_0000002548.pdf | 6/5/2025 | NOAA Mail - Draft Focused BA for Reinitiation Phase II |
| **Supporting Data** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_0000002549.xlsx | | 2021 BOEM BSEE EPA Annual Report Y1 |
| NMFS_0000002550.xlsx | | 2022 US EPA Region 4 BiOP Annual Report |
| NMFS_0000002551-NMFS_0000002559.pdf | | 2022 US EPA Region 6 BiOP Annual Report |
| NMFS_0000002560.xlsx | | 2023 US EPA Region 4 BiOP Annual Report |
| NMFS_0000002561.xlsx | | 2023 US EPA Region 6 BiOP Annual Report |
| NMFS_0000002562-NMFS_0000002615.pdf | | 20221201 2022 BOEM BSEE EPA Annual Report Y2 |
| NMFS_0000002616-NMFS_0000002632.pdf | | 20231222 2023 BOEM Annual Report Y3 |
| NMFS_0000002633-NMFS_0000002648.pdf | | National Stranding Database |
| NMFS_0000002649-NMFS_0000002672.pdf | | Huang GOM VSI |
| NMFS_0000002673-NMFS_0000002697.pdf | | GOMEX BiOp README |
| NMFS_0000002698-NMFS_0000002849.pdf | | Gulf sturgeon abundance |
| NMFS_0000002850-NMFS_0000002935.pdf | | Sea Turtles abundance calculations |
| NMFS_0000002936-NMFS_0000003000.pdf | | BOEM 4th Annual Report to NMFS for 2020 BiOp final |
| **References** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_0000003001-NMFS_0000003002.pdf | | 1-State Of Science Atlantic Hurricanes Climate.pdf |
| NMFS_0000003003-NMFS_0000003384.pdf | | 2014 USCG Incident Management Handbook.pf |
| NMFS_0000003385-NMFS_0000003387.pdf | | Abbeville Harbor 2022.pdf |
| NMFS_0000003388-NMFS_0000003583.pdf | | Abele-1986 An Illustrated Guide.pdf |
| NMFS_0000003584-NMFS_0000003655.pdf | | Abgrall-2008-Updated review of scientific info.pdf |
| NMFS_0000003656-NMFS_0000003821.pdf | | ACCOBAMS-2005-Report of the Second Meeting.pdf |
| NMFS_0000003822-NMFS_0000003847.pdf | | Ackerman-1997-The nest environment.pdf |
| NMFS_0000003848-NMFS_0000003856.pdf | | Ackleh-2012-Assessing the Deepwater Horizon.pdf |
| NMFS_0000003857-NMFS_0000003861.pdf | | AdcroftEtAl2010SimulationsUnderwaterPlumes.pdf |
| NMFS_0000003862-NMFS_0000003867.pdf | | Addison-1996-Sea turtle nesting activity.pdf |
| NMFS_0000003868-NMFS_0000003869.pdf | | Addison-1997-Sea turtle nesting on Cay.pdf |
| NMFS_0000003870-NMFS_0000003956.pdf | | AFS-1989-Common and scientific names.pdf |
| NMFS_0000003957-NMFS_0000003968.pdf | | Agabiti-2024-Speaking Deads_Sea Turtle Mortal.pdf |
| NMFS_0000003969-NMFS_0000004004.pdf | | Agerton-2023-Financial liabilities.pdf |
| NMFS_0000004005-NMFS_0000004015.pdf | | Aguilar-1994-Impact of Spanish swordfish.pdf |
| NMFS_0000004016-NMFS_0000004021.pdf | | Aguirre-1994-Organic contaminants.pdf |
| NMFS_0000004022-NMFS_0000004028.pdf | | Aguirre-2002-Pathology of Oropharyngeal.pdf |
| NMFS_0000004029-NMFS_0000004040.pdf | | Agusa-2004-Concentrations of trace elements.pdf |
| NMFS_0000004041-NMFS_0000004047.pdf | | Aichinger Dias-2017-Exposure of cetaceans.pdf |
| NMFS_0000004048-NMFS_0000004070.pdf | | Alava-2020-Modeling the Bioaccumulation.PDF |
| NMFS_0000004071-NMFS_0000004114.pdf | | Allsopp-2006-Plastic Debris in the World.pdf |
| NMFS_0000004115-NMFS_0000004126.pdf | | Altieri-2015-Climate change and dead zones.pdf |
| NMFS_0000004127-NMFS_0000004140.pdf | | Amoatey-2019-Emissions and exposure assessment.pdf |
| NMFS_0000004141-NMFS_0000004144.pdf | | Amos-1989-The occurrence of hawksbills.pdf |
| NMFS_0000004145-NMFS_0000004231.pdf | | Anderson-2012-Update of Occurrence Rates.pdf |
| NMFS_0000004232-NMFS_0000004268.pdf | | Anderson-2021-Marine harmful algal blooms.pdf |
| NMFS_0000004269-NMFS_0000004284.pdf | | AndersonAndLaBelle1990.pdf |
| NMFS_0000004285-NMFS_0000004290.pdf | | André-1997-Sperm whale.pdf |
| NMFS_0000004291-NMFS_0000004300.pdf | | Andrew-2011-Long-time trends in ship traffic.pdf |
| NMFS_0000004301-NMFS_0000004312.pdf | | Andrzejaczek-2018-Temperature.pdf |
| NMFS_0000004313-NMFS_0000004315.pdf | | ANSI (1995) Bioacoustical terminology (ANSI S3.20-1995).pdf |
| NMFS_0000004316-NMFS_0000004324.pdf | | Appendix43_flower_garden_nms_guidance.pdf |

| | |
|---|---|
| NMFS_0000004325-NMFS_0000004338.pdf | Arana-2024-Pelagic Sargassum.pdf |
| NMFS_0000004339-NMFS_0000004345.pdf | Arcangeli-2009-The short-term impact.pdf |
| NMFS_0000004346-NMFS_0000004522.pdf | Arendt-2009-Examination of local movement.pdf |
| NMFS_0000004523-NMFS_0000004540.pdf | Arienzo2023PersistentPollutantsTurtles.pdf |
| NMFS_0000004541-NMFS_0000004552.pdf | Aronson et al 2005 PersistenceCoralFGB.pdf |
| NMFS_0000004553-NMFS_0000004562.pdf | Ataman-2021-Evaluating prevalence of external.pdf |
| NMFS_0000004563-NMFS_0000004563.pdf | Atkins-2001-Simple, nonoptimal, real-time.pdf |
| NMFS_0000004564-NMFS_0000004576.pdf | Au-2000-Acoustic interaction of humpback whale.pdf |
| NMFS_0000004577-NMFS_0000004589.pdf | Avens-2009-Use of skeletochronological analysis.pdf |
| NMFS_0000004590-NMFS_0000004954.pdf | Avens-2012-448 turtles in the freezer.pdf |
| NMFS_0000004955-NMFS_0000004973.pdf | Avens-2021-Hawksbill sea turtle life-stage.pdf |
| NMFS_0000004974-NMFS_0000004985.pdf | Ayres-2012-Distinguishing the impacts.pdf |
| NMFS_0000004986-NMFS_0000004986.pdf | Backus-1956-A contribution.pdf |
| NMFS_0000004987-NMFS_0000005000.pdf | BaguleyEtAl2015ResponseMeiofaunaDWH.pdf |
| NMFS_0000005001-NMFS_0000005013.pdf | Bain-2006-Long-range effects of airgun noise.pdf |
| NMFS_0000005014-NMFS_0000005099.pdf | Baker-1983-The impact of vessel traffic.pdf |
| NMFS_0000005100-NMFS_0000005104.pdf | Baker-1988-Humpback whales of Glacier Bay.pdf |
| NMFS_0000005105-NMFS_0000005120.pdf | Bakke-2013-Environmental impacts.pdf |
| NMFS_0000005121-NMFS_0000005129.pdf | Balazik-2012-The Potential for Vessel.pdf |
| NMFS_0000005130-NMFS_0000005139.pdf | Balazs-1982-Growth rates of immature.pdf |
| NMFS_0000005140-NMFS_0000005186.pdf | Balazs-1983-Recovery records of adult green.pdf |
| NMFS_0000005187-NMFS_0000005225.pdf | Balazs-1985-Impact of ocean debris.pdf |
| NMFS_0000005226-NMFS_0000005231.pdf | Barannikova-1995-Measures to maintain sturgeon.pdf |
| NMFS_0000005232-NMFS_0000005235.pdf | Barannikova-1995-Sturgeon fisheries in Russia.pdf |
| NMFS_0000005236-NMFS_0000005250.pdf | Barber-1988-Diffusive flux of methane from war.pdf |
| NMFS_0000005251-NMFS_0000005264.pdf | Barco-2016-Loggerhead turtles killed by vessel.pdf |
| NMFS_0000005265-NMFS_0000005315.pdf | Barkaszi et al 2012 Seismic survey mitigation measures and marine mammal observer reports.pdf |
| NMFS_0000005316-NMFS_0000005537.pdf | BarkasziandKelly2019 Seismic Mitigation Reports.pdf |
| NMFS_0000005538-NMFS_0000005549.pdf | Barron-2020-Long-Term Ecological Impacts.pdf |
| NMFS_0000005550-NMFS_0000005555.pdf | Bartol-1999-Evoked potentials.pdf |
| NMFS_0000005556-NMFS_0000005580.pdf | BartolandMusick2003SensoryBiologyTurtle.pdf |
| NMFS_0000005581-NMFS_0000005591.pdf | Bass 2000 Demographic Composition of Immature Green.pdf |
| NMFS_0000005592-NMFS_0000005599.pdf | Bass-1996-Testing models of female.pdf |
| NMFS_0000005600-NMFS_0000005759.pdf | Bauer et al._1986_-_Effects of Vessel Traffic on Humpback Whales in Hawaii.pdf |
| NMFS_0000005760-NMFS_0000005773.pdf | Bauer - 1986 - Behavior of Humpback Whales.pdf |
| NMFS_0000005774-NMFS_0000005785.pdf | Baulch-2014-Evaluating the impacts of marine.pdf |
| NMFS_0000005786-NMFS_0000005798.pdf | Baumgartner-2003-Summertime foraging ecology.pdf |
| NMFS_0000005799-NMFS_0000005819.pdf | Bayha_2017.pdf |
| NMFS_0000005820-NMFS_0000005829.pdf | Beale-2004-Human disturbance_people.pdf |
| NMFS_0000005830-NMFS_0000005835.pdf | Beckwith-2018-Microplastic at nesting grounds.pdf |
| NMFS_0000005836-NMFS_0000005849.pdf | Benscoter-2021 LoggerheadNestingSmaller.pdf |
| NMFS_0000005850-NMFS_0000005861.pdf | Benson-2007-Abundance, distribution.pdf |
| NMFS_0000005862-NMFS_0000005870.pdf | Benson-2007-Post-nesting migrations.pdf |
| NMFS_0000005871-NMFS_0000005897.pdf | Benson-2011-Large-scale movements and high-use.pdf |
| NMFS_0000005898-NMFS_0000006446.pdf | Berenshtein et al 2020 in Murawski, et al. 2020 Scenarios and Responses.pdf |
| NMFS_0000006447-NMFS_0000006457.pdf | Berenshtein-2020-Invisible oil beyond the Deep.pdf |
| NMFS_0000006458-NMFS_0000006495.pdf | Berg-2006-A review of contaminant impacts.pdf |
| NMFS_0000006496-NMFS_0000006500.pdf | Besseling-2015-Microplastic in a macro filter.pdf |
| NMFS_0000006501-NMFS_0000006563.pdf | Best-1979-Social organization in sperm whales.pdf |
| NMFS_0000006564-NMFS_0000006567.pdf | Best-1980-Timing of oestrus within sperm whale.pdf |
| NMFS_0000006568-NMFS_0000006580.pdf | Best-2001-Distribution and population.pdf |
| NMFS_0000006581-NMFS_0000006600.pdf | Beyer et al 2020 produced water.pdf |
| NMFS_0000006601-NMFS_0000006624.pdf | BeyerEtAl2016EnvironmentalEffectsOfDWH.pdf |
| NMFS_0000006625-NMFS_0000006638.pdf | Bianchi-2010-The science of hypoxia.pdf |
| NMFS_0000006639-NMFS_0000006645.pdf | Bickham-1998-Acute and Genotoxic Effects.pdf |
| NMFS_0000006646-NMFS_0000006683.pdf | Billard-2000-Biology and conservation.pdf |
| NMFS_0000006684-NMFS_0000006690.pdf | Binark et al 2000.pdf |
| NMFS_0000006691-NMFS_0000006696.pdf | Bjorndal-1982-The consequences of herbivory.pdf |
| NMFS_0000006697-NMFS_0000006701.pdf | Bjorndal-1994-Ingestion Of Marine Debris.pdf |
| NMFS_0000006702-NMFS_0000006735.pdf | Bjorndal-1997-Foraging ecology and nutrition.pdf |
| NMFS_0000006736-NMFS_0000006827.pdf | Bjorndal-2000-Proceedings of a Workshop.pdf |
| NMFS_0000006828-NMFS_0000006840.pdf | Bjorndal-2003-Compensatory growth in oceanic.pdf |
| NMFS_0000006841-NMFS_0000006851.pdf | Bjorndal-2005-Evaluating trends in abundance.pdf |
| NMFS_0000006852-NMFS_0000006875.pdf | Blackwell-2013-Effects of airgun sounds on.pdf |
| NMFS_0000006876-NMFS_0000006878.pdf | Blane-1994-The impact of Ecotourism boats.pdf |
| NMFS_0000006879-NMFS_0000007260.pdf | Blecha-2000-Immune system response to stress.pdf |
| NMFS_0000007261-NMFS_0000007271.pdf | Blewett-2017-The effect of hydraulic flowback.pdf |
| NMFS_0000007272-NMFS_0000007287.pdf | Blondin-2025-Vessel strike encounter risk.pdf |
| NMFS_0000007288-NMFS_0000007297.pdf | Blumenthal-2009-Ecology of hawksbill turtles.pdf |
| NMFS_0000007298-NMFS_0000007322.pdf | BobraEtAL1989AcuteToxicity.pdf |
| NMFS_0000007323-NMFS_0000007330.pdf | Boebel-2005-Risks posed to the Antarctic.pdf |
| NMFS_0000007331-NMFS_0000007338.pdf | BoehmandFiest1982SubsurfacePetroleumBlowout.pdf |
| NMFS_0000007339-NMFS_0000007520.pdf | BOEM 2011 Guldwide Emission Inventory.pdf |
| NMFS_0000007521-NMFS_0000007604.pdf | BOEM 2014 0411 Final Qualitative Review.pdf |
| NMFS_0000007605-NMFS_0000009762.pdf | BOEM 2014 Atlantic OCS Proposed Activities.pdf |
| NMFS_0000009763-NMFS_0000009830.pdf | BOEM 2020b OCS Regulatory Framework.pdf |
| NMFS_0000009831-NMFS_0000010353.pdf | Boem 2021 SF BO.pdf |
| NMFS_0000010354-NMFS_0000010354.pdf | BOEM 2023a Offshore Statistics by Water Depth.pdf |
| NMFS_0000010355-NMFS_0000011384.pdf | BOEM 2023c SID.pdf |
| NMFS_0000011385-NMFS_0000011892.pdf | BOEM-2013-Gulf of Mexico OCS Oil and Gas Lease.pdf |
| NMFS_0000011893-NMFS_0000014050.pdf | BOEM 2014 Atlantic OCS Proposed Geological.pdf |
| NMFS_0000014051-NMFS_0000014131.pdf | BOEM-2014-User's Guide for the 2014 Gulfwide.pdf |
| NMFS_0000014132-NMFS_0000014833.pdf | BOEM-2016-Gulf of Mexico OCS Proposed.pdf |
| NMFS_0000014834-NMFS_0000015201.pdf | BOEM-2017-Gulf of Mexico OCS Oil and Gas Lease.pdf |
| NMFS_0000015202-NMFS_0000015993.pdf | BOEM-2017-Gulf of Mexico OCS Proposed Geologic (1).pdf |
| NMFS_0000015994-NMFS_0000016801.pdf | BOEM-2017-Gulf of Mexico OCS Proposed Geologic.pdf |
| NMFS_0000016802-NMFS_0000017216.pdf | BOEM-2018-Simulation Modeling of Ocean.pdf |
| NMFS_0000017217-NMFS_0000017235.pdf | BOEM-2021-Gulf of Mexico BOEM Corrected.pdf |
| NMFS_0000017236-NMFS_0000017599.pdf | BOEM-2021-Gulf of Mexico Catastrohoic Spill.pdf |
| NMFS_0000017600-NMFS_0000017934.pdf | BOEM-2023-2024–2029 NATIONAL OUTER CONTINENTAL.pdf |
| NMFS_0000017935-NMFS_0000018964.pdf | BOEM-2023-Programmatic Description.pdf |
| NMFS_0000018965-NMFS_0000019340.pdf | BOEM-2024-Focused Biological Assessment.pdf |
| NMFS_0000019341-NMFS_0000019341.pdf | BOEM-2024-Marine Minerals - Managing Multiple.pdf |
| NMFS_0000019342-NMFS_0000019373.pdf | BOEM-2025-Qualitative Strike Risk Assessment.pdf |
| NMFS_0000019374-NMFS_0000019545.pdf | Bolten-1994-Life history model.pdf |
| NMFS_0000019546-NMFS_0000019552.pdf | Bolten-1998-Transatlantic developmental.pdf |
| NMFS_0000019553-NMFS_0000019569.pdf | Bolten-2003-Loggerhead sea turtles.pdf |
| NMFS_0000019570-NMFS_0000019786.pdf | BOMRE_2011.pdf |
| NMFS_0000019787-NMFS_0000019788.pdf | Bond-1999-Genetic analysis of the sperm whale.pdf |
| NMFS_0000019789-NMFS_0000019792.pdf | Bonfil-2008-The biology and ecology.pdf |
| NMFS_0000019793-NMFS_0000019881.pdf | Booman-1996-Effecter av luftkanonskyting på eg.pdf |
| NMFS_0000019882-NMFS_0000019896.pdf | Bossart-2011-Marine mammals as sentinel.pdf |
| NMFS_0000019897-NMFS_0000019905.pdf | Bostrom-2007-Exercise warms adult leatherback.pdf |
| NMFS_0000019906-NMFS_0000019908.pdf | Bouchard-1998-Effects of exposed pilings.pdf |
| NMFS_0000019909-NMFS_0000019940.pdf | Boulan-1983-Some notes on the population.pdf |
| NMFS_0000019941-NMFS_0000019946.pdf | Boulon-1994-Growth Rates of Wild Juvenile.pdf |
| NMFS_0000019947-NMFS_0000019964.pdf | Bowen-1992-Global Population Structure.pdf |
| NMFS_0000019965-NMFS_0000020135.pdf | Bowen-1996-Proceedings of the International.pdf |
| NMFS_0000020136-NMFS_0000020139.pdf | Bowlby-1994-Observations of Leatherback Turtle.pdf |
| NMFS_0000020140-NMFS_0000020141.pdf | Bowles-1994-Developing standards.pdf |
| NMFS_0000020142-NMFS_0000020157.pdf | Bowles-1994-Relative abundance and behavior.pdf |
| NMFS_0000020158-NMFS_0000020168.pdf | Boyd-1999-Foraging and provisioning.pdf |
| NMFS_0000020169-NMFS_0000020190.pdf | Bracco_2020.pdf |
| NMFS_0000020191-NMFS_0000020201.pdf | BrandsmaAndSmith1996DispersionModeling.pdf |
| NMFS_0000020202-NMFS_0000020304.pdf | Brautigram-2006-Turning the tide_ Exploitation.pdf |
| NMFS_0000020305-NMFS_0000020324.pdf | Breitzke-2008-Broad-band calibration of marine.pdf |
| NMFS_0000020325-NMFS_0000020333.pdf | BrendersEtAl2022WolfsparExperience.pdf |
| NMFS_0000020334-NMFS_0000020335.pdf | Bresette-2006-Recruitment of post-pelagic.pdf |
| NMFS_0000020336-NMFS_0000021027.pdf | Bright and Rezak 1978 GOM Topographic Features.pdf |
| NMFS_0000021028-NMFS_0000021050.pdf | Brkić-2021-Probability Analysis and Prevention.pdf |
| NMFS_0000021051-NMFS_0000021063.pdf | Brown-2010-Atlantic Sturgeon Vessel-Strike.PDF |

| | |
|---|---|
| NMFS_0000021064-NMFS_0000021229.pdf | Bruyère et al 2017.pdf |
| NMFS_0000021230-NMFS_0000021339.pdf | BSEE-2012-Final Regulatory Impact Analysis.pdf |
| NMFS_0000021340-NMFS_0000021527.pdf | BSEE-2016-Subsea Capping Stack Technology.pdf |
| NMFS_0000021528-NMFS_0000021728.pdf | BSEE-2017-Loss of well control occurrence.pdf |
| NMFS_0000021729-NMFS_0000021729.pdf | BSEE-2024-Rigs-to-Reefs.pdf |
| NMFS_0000021730-NMFS_0000021730.pdf | BSEE-2025-OCS Facility Infrastructure.pdf |
| NMFS_0000021731-NMFS_0000022143.pdf | Buck-2017-Aquaculture Perspective of Multi-Use.pdf |
| NMFS_0000022144-NMFS_0000022153.pdf | Burgess-2016-Manta birostris, predator.pdf |
| NMFS_0000022154-NMFS_0000022160.pdf | Burkett-2011-Global climate change implication.pdf |
| NMFS_0000022161-NMFS_0000022524.pdf | Burkhardt-2013-Risk assessment of scientific.pdf |
| NMFS_0000022525-NMFS_0000022553.pdf | Caballero-2007-Taxonomic Status of the Genusso.pdf |
| NMFS_0000022554-NMFS_0000022562.pdf | Caldwell-1957-Status of the sea turtle fishery.pdf |
| NMFS_0000022563-NMFS_0000022567.pdf | Caldwell-2000-A brief overview of seismic air.pdf |
| NMFS_0000022568-NMFS_0000023100.pdf | CalTrans-2020-Technical Guidance.pdf |
| NMFS_0000023101-NMFS_0000023107.pdf | CamachoEtAl2012LoggerheadPAH.pdf |
| NMFS_0000023108-NMFS_0000023114.pdf | CamachoEtAl2013LoggerheadPOP.pdf |
| NMFS_0000023115-NMFS_0000023122.pdf | CamachoEtAl2014GreenHawksbillPollutants.pdf |
| NMFS_0000023123-NMFS_0000023139.pdf | Campbell-2005-Survival Probability Estimates.pdf |
| NMFS_0000023140-NMFS_0000023151.pdf | Campelo-2021-Oil spills _ The invisible impact.pdf |
| NMFS_0000023152-NMFS_0000023164.pdf | Carballo-2002-Analysis of four macroalgal.pdf |
| NMFS_0000023165-NMFS_0000023181.pdf | Carillo-1999-Hawksbill turtles.pdf |
| NMFS_0000023182-NMFS_0000023189.pdf | Carillo-2010-Increasing numbers of ship strike.pdf |
| NMFS_0000023190-NMFS_0000023202.pdf | Carls-1999-Sensitivity of fish embryos.pdf |
| NMFS_0000023203-NMFS_0000023213.pdf | Carlson-2012-Habitat use and movement patterns.pdf |
| NMFS_0000023214-NMFS_0000023226.pdf | Carlson-2016-Characterizing loggerhead.pdf |
| NMFS_0000023227-NMFS_0000023249.pdf | Carr-1983-All the way down upon the Suwannee.pdf |
| NMFS_0000023250-NMFS_0000023252.pdf | Carr-1984-So Excellent.pdf |
| NMFS_0000023253-NMFS_0000023291.pdf | Carr-1986-New perspectives on the pelagic.pdf |
| NMFS_0000023292-NMFS_0000023296.pdf | Carr-1987-Impact of nondegradable marine.pdf |
| NMFS_0000023297-NMFS_0000023302.pdf | Carr-1996-Observations on the natural history.pdf |
| NMFS_0000023303-NMFS_0000023318.pdf | Carroll-2017-A critical review.pdf |
| NMFS_0000023319-NMFS_0000023329.pdf | Casale-2012-Long-term residence of juvenile.pdf |
| NMFS_0000023330-NMFS_0000023340.pdf | Cassoff-2011-Lethal entanglement in baleen.pdf |
| NMFS_0000023341-NMFS_0000023348.pdf | Castellote-2012-Acoustic and behavioural.pdf |
| NMFS_0000023349-NMFS_0000023355.pdf | Caurant-1999-Bioaccumulation of cadmium.pdf |
| NMFS_0000023356-NMFS_0000023366.pdf | Cerchio-2014-Seismic surveys negatively affect.pdf |
| NMFS_0000023367-NMFS_0000023385.pdf | Ceriani-2019-Conservation implications of sea.pdf |
| NMFS_0000023386-NMFS_0000023395.pdf | Ceriani-2021-Bias in sea turtle productivity.pdf |
| NMFS_0000023396-NMFS_0000023439.pdf | Chaloupka-1997-Age, growth, and population.pdf |
| NMFS_0000023440-NMFS_0000023447.pdf | Chaloupka-1997-Robust statistical modeling.pdf |
| NMFS_0000023448-NMFS_0000023478.pdf | Chaloupka-2002-Stochastic simulation modelling.pdf |
| NMFS_0000023479-NMFS_0000023489.pdf | Chaloupka-2004-Estimates of sex and age class.pdf |
| NMFS_0000023490-NMFS_0000023500.pdf | Chaloupka-2004-Green turtle somatic growth.pdf |
| NMFS_0000023501-NMFS_0000023505.pdf | Chaloupka-2008-Encouraging outlook.pdf |
| NMFS_0000023506-NMFS_0000023685.pdf | ChanandLiew1988ReviewOilTurtles.pdf |
| NMFS_0000023686-NMFS_0000023699.pdf | Chapman-1969-The importance of sound in fish.pdf |
| NMFS_0000023700-NMFS_0000023707.pdf | Chapman-1995-Implications of early life stages.pdf |
| NMFS_0000023708-NMFS_0000023714.pdf | Chebanov-2001-The culture of sturgeons.pdf |
| NMFS_0000023715-NMFS_0000023733.pdf | Cheng-2022-Past and future ocean warming.pdf |
| NMFS_0000023734-NMFS_0000023742.pdf | Chiquet-2013-Demographic analysis.pdf |
| NMFS_0000023743-NMFS_0000023755.pdf | Choi et al 2021 GreenTurtlePlastic.pdf |
| NMFS_0000023756-NMFS_0000023768.pdf | Choi-2021-Plastic ingestion by green turtles.pdf |
| NMFS_0000023769-NMFS_0000023783.pdf | Cholewiak-2017-Beaked whales demonstrate.pdf |
| NMFS_0000023784-NMFS_0000024023.pdf | Chorney et al 2011 ReiserEtAl2011MammalMonitoringOpenWaterShallow.pdf |
| NMFS_0000024024-NMFS_0000024033.pdf | Christal et al 1998 Sperm whale social units.pdf |
| NMFS_0000024034-NMFS_0000024042.pdf | Christiansen-2014-Inferring energy expenditure.pdf |
| NMFS_0000024043-NMFS_0000024053.pdf | Chytalo-1996-Summary of Long Island Sound.pdf |
| NMFS_0000024054-NMFS_0000024063.pdf | Clapham-1993-Reactions of humpback whales.pdf |
| NMFS_0000024064-NMFS_0000024089.pdf | Clapham-1999-Baleen whales_ Conservation issue.pdf |
| NMFS_0000024090-NMFS_0000024098.pdf | Clark-2006-Considering the temporal.pdf |
| NMFS_0000024099-NMFS_0000024120.pdf | Clark-2009 Acoustic Masking In Marine Ecosystems.pdf |
| NMFS_0000024121-NMFS_0000024121.pdf | Clark-2009 Acoustic masking of Baleen Whale.pdf |
| NMFS_0000024122-NMFS_0000024140.pdf | Clark-2009-Acoustic masking in marine.pdf |
| NMFS_0000024141-NMFS_0000024204.pdf | Clark-2009-Produced water volumes.pdf |
| NMFS_0000024205-NMFS_0000024270.pdf | Clarke-1956-Sperm whales of the Azores.pdf |
| NMFS_0000024271-NMFS_0000024288.pdf | Clarke-1962-Stomach contents of a sperm whale.pdf |
| NMFS_0000024289-NMFS_0000024290.pdf | Clarke-1976-Observations on sperm whale diving.pdf |
| NMFS_0000024291-NMFS_0000024302.pdf | Clarke-1979-The head of the sperm whale.pdf |
| NMFS_0000024303-NMFS_0000024321.pdf | Clement-2013-Literature review of ecological.pdf |
| NMFS_0000024322-NMFS_0000024328.pdf | Clugston-1995-Gulf sturgeon.pdf |
| NMFS_0000024329-NMFS_0000024337.pdf | Clukey-2017-Investigation of plastic debris.pdf |
| NMFS_0000024338-NMFS_0000024346.pdf | CocciEtAl2019GeneExpression.pdf |
| NMFS_0000024347-NMFS_0000024353.pdf | Coelho-2009-Notes of the reproduction.pdf |
| NMFS_0000024354-NMFS_0000024369.pdf | Colegrove-2016-Fetal distress and in utero.pdf |
| NMFS_0000024370-NMFS_0000024431.pdf | Collier-2013-Effects on fish of polycyclic.pdf |
| NMFS_0000024432-NMFS_0000024510.pdf | Comisión Nacion-2022- Programa Nacional.pdf |
| NMFS_0000024511-NMFS_0000024768.pdf | Compagno 1984.pdf |
| NMFS_0000024769-NMFS_0000025144.pdf | Compagno-1984-Part 2. Carcharhiniformes.pdf |
| NMFS_0000025145-NMFS_0000025374.pdf | Conant-2009-Loggerhead sea turtle.pdf |
| NMFS_0000025375-NMFS_0000025390.pdf | Conn-2013-Vessel speed restrictions reduce.pdf |
| NMFS_0000025391-NMFS_0000025399.pdf | Constantine et al 2015 Bryde_sVesselMitigation.pdf |
| NMFS_0000025400-NMFS_0000025416.pdf | Cook-2021-Use of Drift Studies to Understand.pdf |
| NMFS_0000025417-NMFS_0000025423.pdf | CookandKnapp1983OilBrainCoral.pdf |
| NMFS_0000025424-NMFS_0000025449.pdf | Cordes et al 2016.pdf |
| NMFS_0000025450-NMFS_0000025458.pdf | Corsolini-2000-Presence of polychlorobiphenyls.pdf |
| NMFS_0000025459-NMFS_0000025472.pdf | Corwin1981EarHairSharks.pdf |
| NMFS_0000025473-NMFS_0000025479.pdf | Cowlishaw-2004-A simple rule for the costs.pdf |
| NMFS_0000025480-NMFS_0000025483.pdf | Crabbe-2008-Climate change, global warming.pdf |
| NMFS_0000025484-NMFS_0000025503.pdf | Craft-2001-Identification of Gulf sturgeon.pdf |
| NMFS_0000025504-NMFS_0000026123.pdf | Craig-2001-ShockTrialEIS.pdf |
| NMFS_0000026124-NMFS_0000026144.pdf | Craig-2012-Aggregation on the edge_ effects.pdf |
| NMFS_0000026145-NMFS_0000026207.pdf | Cranford-1992-Functional morphology.pdf |
| NMFS_0000026208-NMFS_0000026368.pdf | Crecelius-2007-Study of Barite Solubility.pdf |
| NMFS_0000026369-NMFS_0000026379.pdf | Crocker-2006-Impact of El Nino.pdf |
| NMFS_0000026380-NMFS_0000026852.pdf | Croll-1999-Marine vertebrates.pdf |
| NMFS_0000026853-NMFS_0000026867.pdf | Croll-2001-Effect of anthropogenic.pdf |
| NMFS_0000026868-NMFS_0000026871.pdf | Crouse-1999-Population modeling and implication.PDF |
| NMFS_0000026872-NMFS_0000026876.pdf | Crowe-2014-Oxidative stress responses.pdf |
| NMFS_0000026877-NMFS_0000026889.pdf | Cruz-2013-Vulnerability of the Oil and Gas.pdf |
| NMFS_0000026890-NMFS_0000027125.pdf | CSA 2004a.pdf |
| NMFS_0000027126-NMFS_0000027483.pdf | CSA 2004b MudsMonitoringProgram.pdf |
| NMFS_0000027484-NMFS_0000028119.pdf | CSA 2006.pdf |
| NMFS_0000028120-NMFS_0000028594.pdf | CSA-1997-Gulf of Mexico produced water.pdf |
| NMFS_0000028595-NMFS_0000028604.pdf | Dalen-1985-Scaring effects on fish.pdf |
| NMFS_0000028605-NMFS_0000028611.pdf | Dalen-1986-Scaring effects in fish and harmful.pdf |
| NMFS_0000028612-NMFS_0000028627.pdf | Daly et al 2016 MarineSnowDWH.pdf |
| NMFS_0000028628-NMFS_0000028632.pdf | Davenport-1990-Thermal and biochemical.pdf |
| NMFS_0000028633-NMFS_0000028651.pdf | Davidsen et al 2019.pdf |
| NMFS_0000028652-NMFS_0000028669.pdf | Davis-1998-Physical habitat of cetacean.pdf |
| NMFS_0000028670-NMFS_0000029032.pdf | Davis-2000-Cetaceans, sea turtles.pdf |
| NMFS_0000029033-NMFS_0000029054.pdf | Davis-2002-Cetacean habitat in the northern.pdf |
| NMFS_0000029055-NMFS_0000029067.pdf | De Guise-2017-Changes in immune functions.pdf |
| NMFS_0000029068-NMFS_0000029079.pdf | De robertis and handegard 2013.pdf |
| NMFS_0000029080-NMFS_0000029104.pdf | De Soysa-2012-Macondo crude oil.pdf |
| NMFS_0000029105-NMFS_0000029110.pdf | Debich-2025-Rice's Whale Passive Acoustic (1).pdf |
| NMFS_0000029111-NMFS_0000029116.pdf | Debich-2025-Rice's Whale Passive Acoustic (2).pdf |
| NMFS_0000029117-NMFS_0000029123.pdf | Debich-2025-Rice's Whale Passive Acoustic.pdf |
| NMFS_0000029124-NMFS_0000029193.pdf | Deepwater Horizo-2016-Deepwater Horizon Oil.pdf |
| NMFS_0000029194-NMFS_0000029204.pdf | DeLeo et al 2016 Corals Oil Dispersant.pdf |
| NMFS_0000029205-NMFS_0000029211.pdf | Demetras-2020-Reported vessel strike.pdf |
| NMFS_0000029212-NMFS_0000029544.pdf | DEMEX 2003 from Structure Removal PEA 2005.pdf |

| | |
|---|---|
| NMFS_0000029545-NMFS_0000029555.pdf | Derraik-2002-The pollution of the marine envir.pdf |
| NMFS_0000029556-NMFS_0000029564.pdf | DeRuiter and Doukara 2012 Loggerhead turtles dive in response.pdf |
| NMFS_0000029565-NMFS_0000029568.pdf | DI Iorio-2010-Exposure to seismic survey.pdf |
| NMFS_0000029569-NMFS_0000029576.pdf | Diana-2022-A transdisciplinary approach.pdf |
| NMFS_0000029577-NMFS_0000029780.pdf | DiCristofaro-1989-OCD_ The Offshore.pdf |
| NMFS_0000029781-NMFS_0000029786.pdf | Diercks2010 - Characterization of subsurface polycyclic aromatic hydrocarbons.pdf |
| NMFS_0000029787-NMFS_0000029795.pdf | Diez-2002-Habitat effect on hawksbill turtle.pdf |
| NMFS_0000029796-NMFS_0000029883.pdf | Diez-2007-In-water surveys for marine turtles.pdf |
| NMFS_0000029884-NMFS_0000029893.pdf | DIlio-2011-The occurrence of chemical element.pdf |
| NMFS_0000029894-NMFS_0000029918.pdf | Dismukes-2018-Sea-Level Rise.pdf |
| NMFS_0000029919-NMFS_0000030036.pdf | Dodd-1988-Synopsis of the biological data.pdf |
| NMFS_0000030037-NMFS_0000030041.pdf | Dodd-2024-GA DNR press release_ Loggerhead.pdf |
| NMFS_0000030042-NMFS_0000030049.pdf | DodgeEtAl1984OilHermatypicCoral.pdf |
| NMFS_0000030050-NMFS_0000030382.pdf | DOI-MMS-2005-Structure-removal operations.pdf |
| NMFS_0000030383-NMFS_0000030396.pdf | Dong-2022-Climate Change Impacts.pdf |
| NMFS_0000030397-NMFS_0000030425.pdf | Doughty-1984-Sea turtles in Texas.pdf |
| NMFS_0000030426-NMFS_0000030426.pdf | Dow-2008-In-water and in-air hearing.pdf |
| NMFS_0000030427-NMFS_0000030461.pdf | DowPiniakEtAl2012LeatherbackHearingSensitivity.pdf |
| NMFS_0000030462-NMFS_0000030466.pdf | Dufault-1995-The geographic stock structure.pdf |
| NMFS_0000030467-NMFS_0000030476.pdf | Dufault-1999-An examination.pdf |
| NMFS_0000030477-NMFS_0000030494.pdf | Dula-2022-Effects of Hurricane Michael.pdf |
| NMFS_0000030495-NMFS_0000030508.pdf | Dulaiova-2008-Evaluation of the flushing rates.pdf |
| NMFS_0000030509-NMFS_0000030517.pdf | Duncanetal2019MicroplasticIngestionMarine.pdf |
| NMFS_0000030518-NMFS_0000030529.pdf | Dunlop-2016-Response of humpback whales.pdf |
| NMFS_0000030530-NMFS_0000030539.pdf | Dunlop-2017-The behavioural response.pdf |
| NMFS_0000030540-NMFS_0000030550.pdf | Dunn-2009-Tracking blue whales.pdf |
| NMFS_0000030551-NMFS_0000030599.pdf | Duronslet-1991-Man-made marine debris.pdf |
| NMFS_0000030600-NMFS_0000030608.pdf | Dutton-2005-Increase of a Caribbean leatherback.pdf |
| NMFS_0000030609-NMFS_0000030984.pdf | Dutton-2006-Characterization of mtDNA variation.pdf |
| NMFS_0000030985-NMFS_0000031048.pdf | DWH-MMIQT-2015-Models and Analyses.pdf |
| NMFS_0000031049-NMFS_0000032707.pdf | DWHTrustees2016FinalPEIS.pdf |
| NMFS_0000032708-NMFS_0000032721.pdf | Dwyer-2004-How has the risk of predation shape.pdf |
| NMFS_0000032722-NMFS_0000032743.pdf | Dyer-2024-Offshore application of landslide.pdf |
| NMFS_0000032744-NMFS_0000032750.pdf | Eckert-1989-Diving and foraging behavior.pdf |
| NMFS_0000032751-NMFS_0000032887.pdf | Eckert-1992-Sea turtle recovery action plan.pdf |
| NMFS_0000032888-NMFS_0000033032.pdf | Eckert-1995-Hawksbill Sea Turtle, Eretmochelys.pdf |
| NMFS_0000033033-NMFS_0000033039.pdf | Eckert-1997-Distant fisheries implicated.pdf |
| NMFS_0000033040-NMFS_0000033050.pdf | Eckert-2006-High-use oceanic areas.pdf |
| NMFS_0000033051-NMFS_0000033061.pdf | Eckert-2006-Internesting and postnesting move.pdf |
| NMFS_0000033062-NMFS_0000033233.pdf | Eckert-2012-Synopsis of the biological data.pdf |
| NMFS_0000033234-NMFS_0000033240.pdf | Eckle-2012-Risk of large oil spills.pdf |
| NMFS_0000033241-NMFS_0000033247.pdf | Edmonds et al 2016 underwater noise.pdf |
| NMFS_0000033248-NMFS_0000033260.pdf | Edwards-2003-Movements of Gulf sturgeon.pdf |
| NMFS_0000033261-NMFS_0000033276.pdf | Edwards-2007-Development of a boundary setting.pdf |
| NMFS_0000033277-NMFS_0000033290.pdf | Edwards-2007-New insights into marine migration.pdf |
| NMFS_0000033291-NMFS_0000033666.pdf | Eguchi-2006-Estimating juvenile survival rates.pdf |
| NMFS_0000033667-NMFS_0000033672.pdf | Ehrhart-1978-Marine turtles of Merritt Island.pdf |
| NMFS_0000033673-NMFS_0000033683.pdf | Ehrhart-1983-Marine Turtles of the Indian.pdf |
| NMFS_0000033684-NMFS_0000033703.pdf | Ehrhart-2007-Marine turtles of the central region.pdf |
| NMFS_0000033704-NMFS_0000033709.pdf | EIA-2024-Gulf of Mexico Fact Sheet.pdf |
| NMFS_0000033710-NMFS_0000033723.pdf | Ellison-2016-Modeling the aggregated exposure.pdf |
| NMFS_0000033724-NMFS_0000033731.pdf | EllisonEtAl2012MMBehavioralSounds.pdf |
| NMFS_0000033732-NMFS_0000034113.pdf | Elsasser-2000-The metabolic consequences.pdf |
| NMFS_0000034114-NMFS_0000034125.pdf | Engås-1996-Effects of seismic shooting.pdf |
| NMFS_0000034126-NMFS_0000034130.pdf | EngÅS-2002-Effects of Seismic Shooting.pdf |
| NMFS_0000034131-NMFS_0000034149.pdf | Engelhardt-1983-Petroleum effects.pdf |
| NMFS_0000034150-NMFS_0000034340.pdf | Engelhaupt-2004-Phylogeography, kinship.pdf |
| NMFS_0000034341-NMFS_0000034353.pdf | Engelhaupt-2009-Female philopatry.pdf |
| NMFS_0000034354-NMFS_0000034871.pdf | Environmental P-2000-Development document.pdf |
| NMFS_0000034872-NMFS_0000034872.pdf | EnvironmentCanada2023OilPropertiesDatabase.pdf |
| NMFS_0000034873-NMFS_0000034881.pdf | Eperly et al 1996.pdf |
| NMFS_0000034882-NMFS_0000034889.pdf | Epperly-1995-Aerial surveys for sea turtles.pdf |
| NMFS_0000034890-NMFS_0000034981.pdf | Epperly-2002-Analysis of Sea Turtle Bycatch.pdf |
| NMFS_0000034982-NMFS_0000034990.pdf | Epperly-2002-Turtle excluder devices.pdf |
| NMFS_0000034991-NMFS_0000035001.pdf | Epperly-2007-Trends in the catch rates.pdf |
| NMFS_0000035002-NMFS_0000035025.pdf | Erbe-2016-Communication masking.pdf |
| NMFS_0000035026-NMFS_0000035046.pdf | ErbeEtAl2019ShipNoiseMM.pdf |
| NMFS_0000035047-NMFS_0000035054.pdf | Esbaugh-2016-The effects of weathering.pdf |
| NMFS_0000035055-NMFS_0000035065.pdf | Estralla-JordanEtAl2023microplasticpollution.pdf |
| NMFS_0000035066-NMFS_0000035100.pdf | EU-2008-DIRECTIVE 2008_56_EC OF THE EUROPEA.pdf |
| NMFS_0000035101-NMFS_0000035114.pdf | Evans et al 2021 LeatherbackUseGOM.pdf |
| NMFS_0000035115-NMFS_0000035118.pdf | Evans-1992-An experimental Study of the effect.pdf |
| NMFS_0000035119-NMFS_0000035123.pdf | Evans-1994-A study of the reactions of harbour.pdf |
| NMFS_0000035124-NMFS_0000035137.pdf | Evans-2021-Identification of the Gulf of Mexico.pdf |
| NMFS_0000035138-NMFS_0000035139.pdf | FAA 2004 Visual Flight Rules.pdf |
| NMFS_0000035140-NMFS_0000035155.pdf | Fais et al 2016 SpermWhalesStrike.PDF |
| NMFS_0000035156-NMFS_0000035213.pdf | Falk-1973-Seismic exploration_ Its nature.pdf |
| NMFS_0000035214-NMFS_0000035246.pdf | Farmer-2018-Population consequences.pdf |
| NMFS_0000035247-NMFS_0000035267.pdf | Farmer-2018-Resilience of the endangered.pdf |
| NMFS_0000035268-NMFS_0000035287.pdf | Farmer-2022 MantaRayDistribution.pdf |
| NMFS_0000035288-NMFS_0000035316.pdf | Farmer-2022 Modeling protected species.pdf |
| NMFS_0000035317-NMFS_0000035336.pdf | Farmer-2022-The distribution of manta ray.pdf |
| NMFS_0000035337-NMFS_0000035355.pdf | Farmer-2023-Protected species considerations.pdf |
| NMFS_0000035356-NMFS_0000035365.pdf | Fauquier-2017-Evaluation of morbillivirus.pdf |
| NMFS_0000035366-NMFS_0000035367.pdf | Ferraroli-2004-Where leatherback turtles meet.pdf |
| NMFS_0000035368-NMFS_0000035370.pdf | FFWCC-2018-Trends in Nesting by Florida Logger.pdf |
| NMFS_0000035371-NMFS_0000035382.pdf | Fields-2019-Airgun blasts used in marine.pdf |
| NMFS_0000035383-NMFS_0000035389.pdf | Figueiredo-2014-Bryde's Whale.pdf |
| NMFS_0000035390-NMFS_0000035407.pdf | Figueredo-2024-Sedimentary Processe.pdf |
| NMFS_0000035408-NMFS_0000035418.pdf | Findlay-2023-Small reductions in cargo vessel.pdf |
| NMFS_0000035419-NMFS_0000035612.pdf | Finneran et al 2017 Criteria and Thresholds for U.S.pdf |
| NMFS_0000035613-NMFS_0000035620.pdf | Fire-2020-Association between red tide exposure.pdf |
| NMFS_0000035621-NMFS_0000035634.pdf | Fischer2000DPThrusterNoise.pdf |
| NMFS_0000035635-NMFS_0000035650.pdf | Fisher-2016-How did the Deepwater Horizon.pdf |
| NMFS_0000035651-NMFS_0000035933.pdf | Fitzsimmons-2006-Green turtle populations.pdf |
| NMFS_0000035934-NMFS_0000036103.pdf | Fleming-2001-Swimming against the tide.pdf |
| NMFS_0000036104-NMFS_0000036116.pdf | Foley-2005-Fibropapillomatosis in stranded.pdf |
| NMFS_0000036117-NMFS_0000036129.pdf | Foley-2007-Characteristics of a green turtle.pdf |
| NMFS_0000036130-NMFS_0000036274.pdf | Foley-2008-Distributions, relative abundances.pdf |
| NMFS_0000036275-NMFS_0000036508.pdf | Foley-2008-Post-nesting migrations.pdf |
| NMFS_0000036509-NMFS_0000036524.pdf | Foley-2019-Characterizing Watercraft.pdf |
| NMFS_0000036525-NMFS_0000036535.pdf | Ford-2022-The fundamental links between climate.pdf |
| NMFS_0000036536-NMFS_0000036546.pdf | Fossi-2016-Fin whales and microplastic.pdf |
| NMFS_0000036547-NMFS_0000036553.pdf | Foster-1997-Seasonal Migration of Gulf Sturgeon.pdf |
| NMFS_0000036554-NMFS_0000036589.pdf | Fox et al. 2020.pdf |
| NMFS_0000036590-NMFS_0000036624.pdf | Fox-1998-Gulf sturgeon estuarine and nearshore.pdf |
| NMFS_0000036625-NMFS_0000036640.pdf | Fox-2000-Gulf Sturgeon Spawning Migration.pdf |
| NMFS_0000036641-NMFS_0000036656.pdf | Fox-2002-Estuarine and Nearshore Marine Habitat.pdf |
| NMFS_0000036657-NMFS_0000036659.pdf | Fox-2025-Gulf sturgeon offshore transmitter.pdf |
| NMFS_0000036660-NMFS_0000036668.pdf | Francis-2013-A framework for understanding.pdf |
| NMFS_0000036669-NMFS_0000036682.pdf | Frank-2020-The Vertical and Horizontal.pdf |
| NMFS_0000036683-NMFS_0000036690.pdf | Frankel-2000-Behavioral responses of humpback.pdf |
| NMFS_0000036691-NMFS_0000036704.pdf | Frantzis-2008-Male sperm whale.pdf |
| NMFS_0000036705-NMFS_0000036727.pdf | Frasier-2020-Evaluating Impacts of Deep Oil.pdf |
| NMFS_0000036728-NMFS_0000036738.pdf | Frasier-2024-A decade of declines in toothed.pdf |
| NMFS_0000036739-NMFS_0000036910.pdf | Frasier-2024-LISTEN Gomex_ 2020-2023.pdf |
| NMFS_0000036911-NMFS_0000036914.pdf | Frazer-1985-Preliminary Growth Models.pdf |
| NMFS_0000036915-NMFS_0000036927.pdf | Frédou-2015-Sharks caught.pdf |
| NMFS_0000036928-NMFS_0000036943.pdf | French-McCay 2004 OilSpillModeling.pdf |
| NMFS_0000036944-NMFS_0000036959.pdf | Frid-2002-Human-caused disturbance stimuli.pdf |
| NMFS_0000036960-NMFS_0000036972.pdf | Frid-2003-Dall_s sheep responses to overflight.pdf |

| Bates Range | Filename |
|---|---|
| NMFS_0000036973-NMFS_0000036984.pdf | FrittRasmussenEtAl2015BurnResiduesInSituOil.pdf |
| NMFS_0000036985-NMFS_0000037468.pdf | Fritts-1983-Turtles, birds, and mammals.pdf |
| NMFS_0000037469-NMFS_0000037533.pdf | FrittsandMcGehee1982PetroleumTurtleEmbryos.pdf |
| NMFS_0000037534-NMFS_0000037550.pdf | Frost et al 2014 EnvironmentalDrillingDischarges.pdf |
| NMFS_0000037551-NMFS_0000037587.pdf | FucikEtAl1995OilFishInvertebrates.pdf |
| NMFS_0000037588-NMFS_0000037596.pdf | Fujiwara-2019-Climate-related factors cause.pdf |
| NMFS_0000037597-NMFS_0000037613.pdf | Gailey-2007-Abundance, behavior, and movement.pdf |
| NMFS_0000037614-NMFS_0000037632.pdf | Gailey-2016-Behavioural responses.pdf |
| NMFS_0000037633-NMFS_0000037714.pdf | Gales-1982-EFFECTS OF NOISE OF OFFSHORE OIL.pdf |
| NMFS_0000037715-NMFS_0000037724.pdf | Gall and Thompson 2015 MarineDebrisImpacts.pdf |
| NMFS_0000037725-NMFS_0000037875.pdf | Gallaway et al 2020 ExplosiveFisheriesAssessment.pdf |
| NMFS_0000037876-NMFS_0000037897.pdf | Gallaway-2016-Development of a Kemp_s Ridley.pdf |
| NMFS_0000037898-NMFS_0000037913.pdf | Gallaway-2016-Evaluation of the Status.pdf |
| NMFS_0000037914-NMFS_0000037919.pdf | Gannier and Marty 2015 SpermWhalesVessels.pdf |
| NMFS_0000037920-NMFS_0000037963.pdf | GAO-2024-Offshore Oil and Gas_Interior Needs.pdf |
| NMFS_0000037964-NMFS_0000038279.pdf | Garcia M-2000-Reproductive cycles of leatherback.pdf |
| NMFS_0000038280-NMFS_0000038290.pdf | Garcia-Pineda et al 2010 RemoteSensingEvaluation.pdf |
| NMFS_0000038291-NMFS_0000038304.pdf | Garduño-Andrade-1999-Increases in hawksbill.pdf |
| NMFS_0000038305-NMFS_0000038706.pdf | Garrett-2004-Priority Substances of Interest.pdf |
| NMFS_0000038707-NMFS_0000038762.pdf | Garrison-2020-Abundance of Marine Mammals.pdf |
| NMFS_0000038763-NMFS_0000038836.pdf | Garrison-2020-The movement and habitat.pdf |
| NMFS_0000038837-NMFS_0000038854.pdf | Garrison-2024-A density surface model.pdf |
| NMFS_0000038855-NMFS_0000038867.pdf | Garrison-2025-The effects of vessel speed.pdf |
| NMFS_0000038868-NMFS_0000038884.pdf | Gauthier-1999-Behavioral response.pdf |
| NMFS_0000038885-NMFS_0000038891.pdf | Gavilan-2001-Status and distribution.pdf |
| NMFS_0000038892-NMFS_0000038963.pdf | Genesis-2011-Review and Assessment.pdf |
| NMFS_0000038964-NMFS_0000038979.pdf | Geraci-1990-Physiologic and toxic effects.pdf |
| NMFS_0000038980-NMFS_0000038991.pdf | GeraciandSt.Aubin1980OffshorePetroleumMM.pdf |
| NMFS_0000038992-NMFS_0000038999.pdf | GeraciandSt.Aubin1982OilEffectsCetaceans.pdf |
| NMFS_0000039000-NMFS_0000039030.pdf | GeraciandSt.Aubin1987OilMMST.pdf |
| NMFS_0000039031-NMFS_0000039193.pdf | GeraciandStAubin1985ExpandedOilCetaceans.pdf |
| NMFS_0000039194-NMFS_0000039213.pdf | GeraciandStAubin1990SeaMammalsOil.pdf |
| NMFS_0000039214-NMFS_0000039222.pdf | Gero-2015-Individualized social preferences.pdf |
| NMFS_0000039223-NMFS_0000039234.pdf | Gero-2016-Individual, unit and vocal.pdf |
| NMFS_0000039235-NMFS_0000039362.pdf | GESAMP-1990-The State of the Marine Environment.pdf |
| NMFS_0000039363-NMFS_0000039431.pdf | GESAMP-2010-Proceedings of the GESAMP.pdf |
| NMFS_0000039432-NMFS_0000039435.pdf | Gill-2001-Why behavioural responses.pdf |
| NMFS_0000039436-NMFS_0000039448.pdf | Girard-2009-Post-nesting migrations.pdf |
| NMFS_0000039449-NMFS_0000039593.pdf | Gisiner-1998-Workshop on the Effects.pdf |
| NMFS_0000039594-NMFS_0000039690.pdf | Gitschlag et al 2001 FisheriesImpactsExplosives.pdf |
| NMFS_0000039691-NMFS_0000039699.pdf | Gitschlag-1994-Sea Turtle Observation.pdf |
| NMFS_0000039700-NMFS_0000039709.pdf | Godoy-2007-Performance of Storage Tanks in Oil.pdf |
| NMFS_0000039710-NMFS_0000039714.pdf | Goff-1988-Atlantic leatherback turtles.pdf |
| NMFS_0000039715-NMFS_0000040744.pdf | GOM-Oil-Gas-SID_0.pdf |
| NMFS_0000040745-NMFS_0000040828.pdf | Gomez-2016-A systematic review.pdf |
| NMFS_0000040829-NMFS_0000040838.pdf | Goodbody-Gringl-2013-Toxicity of Deepwater.pdf |
| NMFS_0000040839-NMFS_0000040852.pdf | Goold-1995-Time and frequency domain character.pdf |
| NMFS_0000040853-NMFS_0000040860.pdf | Goold-1998-Broadband spectra of seismic survey.pdf |
| NMFS_0000040861-NMFS_0000040870.pdf | Goold-1999-Behavioural and acoustic observation.pdf |
| NMFS_0000040871-NMFS_0000040875.pdf | Gordon-1987-The behaviour and ecology.pdf |
| NMFS_0000040876-NMFS_0000040942.pdf | Gordon-1992-Effects of whale-watching vessels.pdf |
| NMFS_0000040943-NMFS_0000040961.pdf | Gordon-2003-A review of the effects.pdf |
| NMFS_0000040962-NMFS_0000040971.pdf | Gordon-2006-An investigation of sperm whale.pdf |
| NMFS_0000040972-NMFS_0000040985.pdf | Gower-2011-Distribution of floatingSargassum.pdf |
| NMFS_0000040986-NMFS_0000041000.pdf | Graham et al 2021 SmalltoothSawfishSpace.pdf |
| NMFS_0000041001-NMFS_0000041078.pdf | Graham-2009-Scyphozoan jellies as prey.pdf |
| NMFS_0000041079-NMFS_0000041086.pdf | Graham-2016-Chemical Dispersants.pdf |
| NMFS_0000041087-NMFS_0000041210.pdf | Grant-2002-Southern Resident killer whales.pdf |
| NMFS_0000041211-NMFS_0000041225.pdf | Gredzens-2020-Satellite Tracking Can Infor.pdf |
| NMFS_0000041226-NMFS_0000041230.pdf | Green-1993-Growth rates of wild immature green.pdf |
| NMFS_0000041231-NMFS_0000041264.pdf | Greene Jr-1999-Bowhead whale calls.pdf |
| NMFS_0000041265-NMFS_0000041564.pdf | Greene-1995-Man-made noise.pdf |
| NMFS_0000041565-NMFS_0000041588.pdf | Greenheck et al_2023.pdf |
| NMFS_0000041589-NMFS_0000041592.pdf | Greer-1973-Anatomical evidence.pdf |
| NMFS_0000041593-NMFS_0000041605.pdf | Gregory-2009-Environmental implication.pdf |
| NMFS_0000041606-NMFS_0000041841.pdf | Groombridge-1982-Kemp_s ridley or Atlantic.pdf |
| NMFS_0000041842-NMFS_0000042453.pdf | Groombridge-1989-The green turtle.pdf |
| NMFS_0000042454-NMFS_0000042471.pdf | Group-2019-Dermochelys coriacea.pdf |
| NMFS_0000042472-NMFS_0000042477.pdf | Gu-2001-Stable Carbon Isotope Evidence.pdf |
| NMFS_0000042478-NMFS_0000042494.pdf | Guerra-2004-A review of the records.pdf |
| NMFS_0000042495-NMFS_0000042507.pdf | Guerrero-2021-The container transport system.pdf |
| NMFS_0000042508-NMFS_0000042599.pdf | Gulf of Mexico-2019-Final Shrimp Amendment.pdf |
| NMFS_0000042600-NMFS_0000042802.pdf | Guseman-1992-Ecological geography.pdf |
| NMFS_0000042803-NMFS_0000042809.pdf | GuzmanandHolst1993OilReefCoral.pdf |
| NMFS_0000042810-NMFS_0000042836.pdf | Hall-1982-Prince William Sound, Alaska.pdf |
| NMFS_0000042837-NMFS_0000042845.pdf | Halpern-2008-Managing for cumulative impacts.pdf |
| NMFS_0000042846-NMFS_0000042852.pdf | Halpern-2015-Spatial and temporal changes.pdf |
| NMFS_0000042853-NMFS_0000042860.pdf | Halpern-2019-Recent pace of change.pdf |
| NMFS_0000042861-NMFS_0000042870.pdf | Halvorsen-2012-Effects of Exposure.pdf |
| NMFS_0000042871-NMFS_0000042879.pdf | Halvorsen-2012-Effects of mid-frequency.pdf |
| NMFS_0000042880-NMFS_0000042890.pdf | Halvorsen 2012 Threshold for Onset of Injury.pdf |
| NMFS_0000042891-NMFS_0000042897.pdf | Halvorsen-2013-Effects of low-frequency.pdf |
| NMFS_0000042898-NMFS_0000042910.pdf | Han-1988-Developing heat transfer.pdf |
| NMFS_0000042911-NMFS_0000042928.pdf | Hargis-1984-Effects of contaminated sediments.pdf |
| NMFS_0000042929-NMFS_0000042930.pdf | Harms-2014-Clinical Pathology Effects.pdf |
| NMFS_0000042931-NMFS_0000042936.pdf | Harrington-1992-Calving success of woodland.pdf |
| NMFS_0000042937-NMFS_0000042989.pdf | Harris-2007-Results of mitigation.pdf |
| NMFS_0000042990-NMFS_0000043006.pdf | Harrison-1986-The effects of crude oil.pdf |
| NMFS_0000043007-NMFS_0000043013.pdf | Hart et al 2020 ImportanceForagingTurtles.pdf |
| NMFS_0000043014-NMFS_0000043021.pdf | Hart-2006-Interpreting the spatio-termporal.pdf |
| NMFS_0000043022-NMFS_0000043031.pdf | Hart-2012-Common coastal foraging areas.pdf |
| NMFS_0000043032-NMFS_0000043044.pdf | Hart-2013-Habitat use of breeding green turtle.pdf |
| NMFS_0000043045-NMFS_0000043051.pdf | Hart-2020-The Importance of the Northeastern.pdf |
| NMFS_0000043052-NMFS_0000043058.pdf | Hartwell-2004-Distribution of DDT in sediments.pdf |
| NMFS_0000043059-NMFS_0000043067.pdf | Hastings et al 2008 ScottReefFishesNoise.pdf |
| NMFS_0000043068-NMFS_0000043149.pdf | Hastings-2005-Effects of sound on fish.pdf |
| NMFS_0000043150-NMFS_0000043261.pdf | Hauser-2008-Marine mammal and sea turtle.pdf |
| NMFS_0000043262-NMFS_0000043274.pdf | Haver-2021-Large Vessel Activity.pdf |
| NMFS_0000043275-NMFS_0000043284.pdf | Hawkes-2007-Investigating the potential impact.pdf |
| NMFS_0000043285-NMFS_0000043308.pdf | Hawkes-2014-The impacts of climate change.pdf |
| NMFS_0000043309-NMFS_0000043711.pdf | Hayes-2021-US Atlantic and Gulf of Mexico.pdf |
| NMFS_0000043712-NMFS_0000044097.pdf | Hayes-2022-U.S. Atlantic and Gulf of Mexico.pdf |
| NMFS_0000044098-NMFS_0000044361.pdf | Hayes-2023-U.S. Atlantic and Gulf of Mexico.pdf |
| NMFS_0000044362-NMFS_0000044368.pdf | Hays-2000-The implications of variable.pdf |
| NMFS_0000044369-NMFS_0000044375.pdf | Hays-2001-The diving behaviour of green turtle.pdf |
| NMFS_0000044376-NMFS_0000044379.pdf | Hays-2002-Water temperature and internesting.pdf |
| NMFS_0000044380-NMFS_0000044380.pdf | Hays-2004-Pan-Atlantic leatherback turtle move.pdf |
| NMFS_0000044381-NMFS_0000044389.pdf | Hazel-2007-Vessel speed increases collision.pdf |
| NMFS_0000044390-NMFS_0000044394.pdf | Hazen-2012-Predicted habitat shifts.pdf |
| NMFS_0000044395-NMFS_0000044403.pdf | Hazen-et-al-2016-marine-oil-biodegradation.pdf |
| NMFS_0000044404-NMFS_0000044425.pdf | Heard-2000-Benthic invertebrate community.PDF |
| NMFS_0000044426-NMFS_0000044463.pdf | Hearn-2014-Elasmobranchs of the Galapagos.pdf |
| NMFS_0000044464-NMFS_0000044530.pdf | Heise-1999-Movement and habitat use for the Gulf.pdf |
| NMFS_0000044531-NMFS_0000044595.pdf | Henry et al 2022 InjuryMortalityBaleen.pdf |
| NMFS_0000044596-NMFS_0000044607.pdf | Heppell-1999-Life table analysis of long-lived.pdf |
| NMFS_0000044608-NMFS_0000044628.pdf | Heppell-2003-Population models for Atlantic.pdf |
| NMFS_0000044629-NMFS_0000045138.pdf | Heppell-2003-Sea turtle population ecology.pdf |
| NMFS_0000045139-NMFS_0000045145.pdf | Heppell-2005-A propopulation model to estimate.pdf |
| NMFS_0000045146-NMFS_0000045182.pdf | Herbst-1994-Fibropapillomatosis of marine turtle.pdf |
| NMFS_0000045183-NMFS_0000045184.pdf | Herbst-1995-An infectious etiology for green turtle.pdf |
| NMFS_0000045185-NMFS_0000045191.pdf | HeywardEtAl2018NoEvidenceCoral.pdf |

| File Range | Title |
|---|---|
| NMFS_0000045192-NMFS_0000045197.pdf | Hightower-2002-Summer habitat use by Gulf sturgeon.pdf |
| NMFS_0000045198-NMFS_0000045206.pdf | Hildebrand-1963-Hallazgo del area de anidacion.pdf |
| NMFS_0000045207-NMFS_0000045214.pdf | Hildebrand-1982-A historical review.pdf |
| NMFS_0000045215-NMFS_0000045230.pdf | Hildebrand-2009-Anthropogenic and natural sourvey.pdf |
| NMFS_0000045231-NMFS_0000045481.pdf | Hillis-1989-Research report on nesting and tag.pdf |
| NMFS_0000045482-NMFS_0000045487.pdf | Hirst-2000-Impacts of geophysical seismic survey.pdf |
| NMFS_0000045488-NMFS_0000045571.pdf | Hirth-1971-Synopsis of biological data.pdf |
| NMFS_0000045572-NMFS_0000045575.pdf | Hirth-1980-A nesting colony of the hawksbill.pdf |
| NMFS_0000045576-NMFS_0000045581.pdf | Hirth-1993-Observations on a leatherback.pdf |
| NMFS_0000045582-NMFS_0000045709.pdf | Hirth-1997-Synopsis of the biological data.pdf |
| NMFS_0000045710-NMFS_0000045729.pdf | HoffandShigenaka2003ResponseConsiderationTurtles.pdf |
| NMFS_0000045730-NMFS_0000045735.pdf | Holberton-1996-The corticosterone stress.pdf |
| NMFS_0000045736-NMFS_0000045876.pdf | Holst-2005-Marine mammal and sea turtle (1).pdf |
| NMFS_0000045877-NMFS_0000045986.pdf | Holst-2005-Marine mammal and sea turtle.pdf |
| NMFS_0000045987-NMFS_0000045989.pdf | Holst-2006-Effects of large and small-source.pdf |
| NMFS_0000045990-NMFS_0000046136.pdf | Holst-2008-Marine mammal and sea turtle.pdf |
| NMFS_0000046137-NMFS_0000046142.pdf | Holt-2009-Speaking up_ Killer whales.pdf |
| NMFS_0000046143-NMFS_0000046160.pdf | Hondorp et al 2017.pdf |
| NMFS_0000046161-NMFS_0000046170.pdf | Hood-1998-The adrenocortical response to stres.pdf |
| NMFS_0000046171-NMFS_0000046176.pdf | Hooker-2001-Behavioral reactions.pdf |
| NMFS_0000046177-NMFS_0000046321.pdf | Horn-2022-ENDANGERED SPECIES ACT STATUS REVIEW.pdf |
| NMFS_0000046322-NMFS_0000046825.pdf | Hostettler_1999.pdf |
| NMFS_0000046826-NMFS_0000046833.pdf | Houde-2005-Polyfluoroalkyl Compounds.pdf |
| NMFS_0000046834-NMFS_0000046839.pdf | Houghton-2006-Jellyfish Aggregations and Leath.pdf |
| NMFS_0000046840-NMFS_0000046851.pdf | Howell and Shaver 2021 GreenTurtleForaging.pdf |
| NMFS_0000046852-NMFS_0000046952.pdf | Howell-2012-Ontogenetic Shifts in Diet.pdf |
| NMFS_0000046953-NMFS_0000046965.pdf | Howell-2016-Ontogenetic shifts in diet.pdf |
| NMFS_0000046966-NMFS_0000046977.pdf | Howell-2021-Foraging Habits of Green Sea Turtle.pdf |
| NMFS_0000046978-NMFS_0000047101.pdf | Howell-2021-Northern Gulf of Mexico Sea Turtle.pdf |
| NMFS_0000047102-NMFS_0000047116.pdf | HsingEtAl2013DWHDeepCoral.pdf |
| NMFS_0000047117-NMFS_0000047120.pdf | Hsu-1980-Diurnal variations of radon.pdf |
| NMFS_0000047121-NMFS_0000047129.pdf | Hu-2023-Floating Debris in the Northern Gulf.pdf |
| NMFS_0000047130-NMFS_0000047143.pdf | Huang-2002-Modelling residence-time response.pdf |
| NMFS_0000047144-NMFS_0000047151.pdf | Huang-2015-Derivation of exemption formulas.pdf |
| NMFS_0000047152-NMFS_0000047162.pdf | Hubert et al 2020 AirgunAtlanticCod.pdf |
| NMFS_0000047163-NMFS_0000047201.pdf | Huff-1975-Life history of Gulf of Mexico sturgeon.pdf |
| NMFS_0000047202-NMFS_0000047207.pdf | Hughes-1996-Nesting of the leatherback turtle.pdf |
| NMFS_0000047208-NMFS_0000047220.pdf | Huntington-2006-Evidence for intensification.pdf |
| NMFS_0000047221-NMFS_0000047297.pdf | ICF 2023 GHG emission for NOIA.pdf |
| NMFS_0000047298-NMFS_0000047312.pdf | Incardona-2004-Defects in cardiac function.pdf |
| NMFS_0000047313-NMFS_0000047321.pdf | Incardona-2014-Deepwater horizon crude oil.pdf |
| NMFS_0000047322-NMFS_0000047334.pdf | Incardona-2015-Very low embryonic crude oil.pdf |
| NMFS_0000047335-NMFS_0000047363.pdf | IPCC-2014-Climate change 2014_ Impacts.pdf |
| NMFS_0000047364-NMFS_0000047405.pdf | IPCC-2023-Summary for Policymakers.pdf |
| NMFS_0000047406-NMFS_0000047414.pdf | Islam-2019-A hybrid human reliability assessment.pdf |
| NMFS_0000047415-NMFS_0000047460.pdf | Isojunno-2015-Sperm whale response to tag boat.pdf |
| NMFS_0000047461-NMFS_0000047472.pdf | Iverson-2020-Migration corridors and threats.pdf |
| NMFS_0000047473-NMFS_0000047491.pdf | Iwata-1993-Distribution of persistent.pdf |
| NMFS_0000047492-NMFS_0000047559.pdf | IWC-2010-IWC ship strike database.pdf |
| NMFS_0000047560-NMFS_0000047567.pdf | Jacobson-1989-Cutaneous fibropapillomas.pdf |
| NMFS_0000047568-NMFS_0000047569.pdf | Jacobson-1990-An update on green turtle.pdf |
| NMFS_0000047570-NMFS_0000047679.pdf | Jacobson-1991-Fibropapillomas in green turtles.PDF |
| NMFS_0000047680-NMFS_0000047694.pdf | Jahoda-2003-Mediterranean fin whale_s.pdf |
| NMFS_0000047695-NMFS_0000047698.pdf | Jambeck-2015-Plastic waste inputs from land.pdf |
| NMFS_0000047699-NMFS_0000047708.pdf | James-2005-Behaviour of leatherback sea turtle.pdf |
| NMFS_0000047709-NMFS_0000047717.pdf | James-2005-Migratory and reproductive movement.pdf |
| NMFS_0000047718-NMFS_0000047737.pdf | Jansen-1998-Physiological effects of noise.pdf |
| NMFS_0000047738-NMFS_0000047753.pdf | JASCO-2022-Gulf of Mexico Exposure Estimation.pdf |
| NMFS_0000047754-NMFS_0000047762.pdf | JasperseEtAl2018CorexitOnEasternOyster.pdf |
| NMFS_0000047763-NMFS_0000047786.pdf | Jefferson-1997-Distribution of cetaceans.PDF |
| NMFS_0000047787-NMFS_0000047825.pdf | Jensen-2004-Large Whale Ship Strike Database.pdf |
| NMFS_0000047826-NMFS_0000047836.pdf | Jessop-2000-Evidence for a hormonal tactic max.pdf |
| NMFS_0000047837-NMFS_0000047845.pdf | Jessop-2001-Modulation of the adrenocortical.pdf |
| NMFS_0000047846-NMFS_0000047855.pdf | Jessop-2003-Interactions between ecology.pdf |
| NMFS_0000047856-NMFS_0000047859.pdf | Jessop-2004-Reproduction in shark-attacked sea.pdf |
| NMFS_0000047860-NMFS_0000047910.pdf | Ji and Schiff 2023 BOEM-2023-026.pdf |
| NMFS_0000047911-NMFS_0000047916.pdf | Ji et al 2014 StatisticsExtremesOSRA.pdf |
| NMFS_0000047917-NMFS_0000047937.pdf | Ji et al 2021 ProgressOSRAModel.pdf |
| NMFS_0000047938-NMFS_0000047988.pdf | Ji-2023-Oil Spill Risk Analysis revised 12-202.pdf |
| NMFS_0000047989-NMFS_0000048170.pdf | Jiménez-Arranz-2020-Review on existing data.pdf |
| NMFS_0000048171-NMFS_0000048387.pdf | JIT DWH REprot 2011 Volume 2.pdf |
| NMFS_0000048388-NMFS_0000048547.pdf | Jochens-2004-Sperm whale seismic study.pdf |
| NMFS_0000048548-NMFS_0000048892.pdf | Jochens-2006-Sperm whale seismic study.pdf |
| NMFS_0000048893-NMFS_0000049233.pdf | Jochens-2008-Sperm whale seismic study.pdf |
| NMFS_0000049234-NMFS_0000049244.pdf | Johansen 2003.pdf |
| NMFS_0000049245-NMFS_0000049304.pdf | Johnson and Ziccardi 2006 MarineMammalSpill.pdf |
| NMFS_0000049305-NMFS_0000049309.pdf | Johnson-1996-Reproductive Ecology.pdf |
| NMFS_0000049310-NMFS_0000050018.pdf | Johnson-2002-Sperm whale diving and vocalization.pdf |
| NMFS_0000050019-NMFS_0000050037.pdf | Johnson-2007-A western gray whale mitigation.pdf |
| NMFS_0000050038-NMFS_0000050074.pdf | Johnston 2021 StrategyStonyCoral.pdf |
| NMFS_0000050075-NMFS_0000050083.pdf | Johnston et al 2023 CoralDiseaseFGB.pdf |
| NMFS_0000050084-NMFS_0000050230.pdf | Johnston-2017-Long-Term Monitoring at East.pdf |
| NMFS_0000050231-NMFS_0000050252.pdf | Jones et al 2021 DrillCuttingsFluids.pdf |
| NMFS_0000050253-NMFS_0000050276.pdf | Jones-1998-Human performance and noise.pdf |
| NMFS_0000050277-NMFS_0000050285.pdf | Jones-2011-Growth of captive leatherback turtle.pdf |
| NMFS_0000050286-NMFS_0000050326.pdf | Jones-2016-A review of fibropapillomatosis.pdf |
| NMFS_0000050327-NMFS_0000050329.pdf | Joye-2015-MARINE SCIENCE. Deepwater Horizon, 5.pdf |
| NMFS_0000050330-NMFS_0000050464.pdf | Kaiser-2005-Modeling Structure Removal Process.pdf |
| NMFS_0000050465-NMFS_0000050487.pdf | Kaiser-2008-The impact of extreme weather.pdf |
| NMFS_0000050488-NMFS_0000050494.pdf | Kajiwara-2003-Contamination by organochlorine.pdf |
| NMFS_0000050495-NMFS_0000050500.pdf | Karpinsky-1992-Aspects of the Caspian Sea.pdf |
| NMFS_0000050501-NMFS_0000050529.pdf | Kasuya-1991-Density dependent growth.pdf |
| NMFS_0000050530-NMFS_0000050540.pdf | Kates Varghese-2020-The effect of two 12 kHz.pdf |
| NMFS_0000050541-NMFS_0000050570.pdf | Katopodis-2019-A Review of Climate Change Impact.pdf |
| NMFS_0000050571-NMFS_0000050584.pdf | Keen-2021-Emerging themes in Population.pdf |
| NMFS_0000050585-NMFS_0000050597.pdf | Keenan et al 2007 LightPlatformsFish.pdf |
| NMFS_0000050598-NMFS_0000050606.pdf | Keinath-1993-Movements and diving behavior.pdf |
| NMFS_0000050607-NMFS_0000050622.pdf | Kellar-2017-Low reproductive success rates.pdf |
| NMFS_0000050623-NMFS_0000050639.pdf | Kelley-2020-Assessing the lethality of ship.pdf |
| NMFS_0000050640-NMFS_0000050663.pdf | Kenchington-1999-Impacts of seismic surveys.pdf |
| NMFS_0000050664-NMFS_0000051167.pdf | Kendall and Rainey 1991 ProducedWatersLouisiana.pdf |
| NMFS_0000051168-NMFS_0000051915.pdf | Kennicutt 1995 OffshoreOperationsMonitoring.pdf |
| NMFS_0000051916-NMFS_0000051928.pdf | Kennicutt 1996 GeochemicalPatternsSediments.pdf |
| NMFS_0000051929-NMFS_0000051936.pdf | Kerosky-2012-Bryde_s whale seasonal range.pdf |
| NMFS_0000051937-NMFS_0000051947.pdf | Ketos Ecology-2007-Reducing the fatal.pdf |
| NMFS_0000051948-NMFS_0000051961.pdf | Ketos Ecology-2009-Turtle guards_ a method.pdf |
| NMFS_0000051962-NMFS_0000051984.pdf | Ketten-1992-The cetacean ear_ Form, frequency.pdf |
| NMFS_0000051985-NMFS_0000052001.pdf | Ketten-1995-Estimates of blast injury.pdf |
| NMFS_0000052002-NMFS_0000052098.pdf | Ketten1998MMAuditorySystems.pdf |
| NMFS_0000052099-NMFS_0000052133.pdf | Ketten2000CetaceanEars.pdf |
| NMFS_0000052134-NMFS_0000052134.pdf | KettenEtAl2005STBlastTrauma.pdf |
| NMFS_0000052135-NMFS_0000052170.pdf | Khan-2023-Occurrence and Bioaccumulation.pdf |
| NMFS_0000052171-NMFS_0000052182.pdf | Khodorevskaya-1997-Present status.pdf |
| NMFS_0000052183-NMFS_0000052190.pdf | Khodorevskaya-1999-Sturgeon abundance.pdf |
| NMFS_0000052191-NMFS_0000052200.pdf | KightandSwaddle2011EnvironmentalNoiseImpacts.pdf |
| NMFS_0000052201-NMFS_0000052210.pdf | Klima-1988-Impacts of the Explosive Removal.pdf |
| NMFS_0000052211-NMFS_0000052223.pdf | KnapEtAl1983SpillsDispersantCorals.pdf |
| NMFS_0000052224-NMFS_0000052231.pdf | Knutson - 2021.pdf |
| NMFS_0000052232-NMFS_0000052241.pdf | Koch-2013-Estimating at-sea mortality.pdf |
| NMFS_0000052242-NMFS_0000052305.pdf | Koehler-2006-Humpback whale habitat use.pdf |
| NMFS_0000052306-NMFS_0000052436.pdf | Kongsberg Maritime AS. 2013.pdf |

| | |
|---|---|
| NMFS_0000052437-NMFS_0000052443.pdf | Korneliussen-2009-Combining multibeam-sonar.pdf |
| NMFS_0000052444-NMFS_0000052447.pdf | Kostyuchenko-1973-Effects of elastic waves.pdf |
| NMFS_0000052448-NMFS_0000052488.pdf | Krausman-2004-Effects of military operations.pdf |
| NMFS_0000052489-NMFS_0000052496.pdf | Kremser-2005-Estimating the risk.pdf |
| NMFS_0000052497-NMFS_0000052504.pdf | KushmaroEtAl1997OctocoralIialnhibitedOil.pdf |
| NMFS_0000052505-NMFS_0000052538.pdf | Kyhn et al 2011 underwater-noise-from-the-drillship.pdf |
| NMFS_0000052539-NMFS_0000052540.pdf | La Bella-1996-First Assessment of Effects.pdf |
| NMFS_0000052541-NMFS_0000052546.pdf | Lagueux-2001-Status and distribution.pdf |
| NMFS_0000052547-NMFS_0000052548.pdf | Laist-1987-Overview of the biological effects.pdf |
| NMFS_0000052549-NMFS_0000052556.pdf | Laist-1997-Impacts of marine debris.pdf |
| NMFS_0000052557-NMFS_0000052581.pdf | Laist-1999-Marine debris pollution.pdf |
| NMFS_0000052582-NMFS_0000052622.pdf | Laist-2001-Collisions between ships and whales.pdf |
| NMFS_0000052623-NMFS_0000052630.pdf | Lambertsen-1997-Natural disease problems.pdf |
| NMFS_0000052631-NMFS_0000052670.pdf | Lamont-2023-Gulf of Mexico Marine Assessment.pdf |
| NMFS_0000052671-NMFS_0000052688.pdf | Langan-2021-Climate alters the migration.pdf |
| NMFS_0000052689-NMFS_0000052700.pdf | Lankford-2005-The cost of chronic stress.pdf |
| NMFS_0000052701-NMFS_0000052836.pdf | Laplanche-2005-Sperm whales click focussing.pdf |
| NMFS_0000052837-NMFS_0000052846.pdf | Lapointe-1986-Phosphorus-limited photosynthesis.pdf |
| NMFS_0000052847-NMFS_0000052864.pdf | LaramoreEtAl2015OilExposureOfPinkShrimpLarvae.pdf |
| NMFS_0000052865-NMFS_0000052878.pdf | Laurent-1998-Molecular resolution.pdf |
| NMFS_0000052879-NMFS_0000052897.pdf | Laurent-2018-Climate Change Projected.pdf |
| NMFS_0000052898-NMFS_0000052907.pdf | Lavender-2014-Ontogenetic investigation.pdf |
| NMFS_0000052908-NMFS_0000052916.pdf | Law-1991-Concentrations of trace metals.pdf |
| NMFS_0000052917-NMFS_0000052921.pdf | Law-2010-Plastic accumulation.pdf |
| NMFS_0000052922-NMFS_0000052931.pdf | Le Boeuf-2000-Respiration and heart rate.pdf |
| NMFS_0000052932-NMFS_0000052938.pdf | Le HenaffEtAl2012SurfaceEvolutionDWH.pdf |
| NMFS_0000052939-NMFS_0000052946.pdf | Leclerc-2021-Scientists Describe New Species.pdf |
| NMFS_0000052947-NMFS_0000052965.pdf | LeeAndAnderson2005CytochromeP450Response.pdf |
| NMFS_0000052966-NMFS_0000052973.pdf | LeeEtAl1972PAHMarineFish.pdf |
| NMFS_0000052974-NMFS_0000052996.pdf | LeitchAndBaines1989LiquidVolume.pdf |
| NMFS_0000052997-NMFS_0000053000.pdf | Lenhardt-1983-Marine turtle reception.pdf |
| NMFS_0000053001-NMFS_0000053337.pdf | Lenhardt-1994-Seismic and very low frequency.pdf |
| NMFS_0000053338-NMFS_0000053341.pdf | Lenhardt-2002-Sea turtle auditory behavior.pdf |
| NMFS_0000053342-NMFS_0000053342.pdf | LenhardtEtAl1994SeismicSoundLoggerhead.pdf |
| NMFS_0000053343-NMFS_0000053348.pdf | LenhardtEtAl1985MarineTurtle.pdf |
| NMFS_0000053349-NMFS_0000053355.pdf | León-1999-Population structure of hawksbil.pdf |
| NMFS_0000053356-NMFS_0000053667.pdf | León-2000-Ecology and population biology.pdf |
| NMFS_0000053668-NMFS_0000053687.pdf | Lesage-1999-The Effect of Vessel Noise.pdf |
| NMFS_0000053688-NMFS_0000053698.pdf | Lescheid-1995-Mammalian gonadotropin-releasing.pdf |
| NMFS_0000053699-NMFS_0000053706.pdf | Lessa and Santana 1998 SmalltailSharkBrazil.pdf |
| NMFS_0000053707-NMFS_0000053714.pdf | Lessa et al 1999 Population_structure_and_reproductive.pdf |
| NMFS_0000053715-NMFS_0000053727.pdf | Lestrade and Hernandez 2023 - Microplastics.pdf |
| NMFS_0000053728-NMFS_0000053764.pdf | Lettrich-2023-Vulnerability to climate change.pdf |
| NMFS_0000053765-NMFS_0000053768.pdf | Levenson-1974-Source level and bistatic target.pdf |
| NMFS_0000053769-NMFS_0000053774.pdf | Lewison-2014-Global patterns of marine mammal.pdf |
| NMFS_0000053775-NMFS_0000053884.pdf | LGL Ltd-2005-Marine mammal and sea turtle.pdf |
| NMFS_0000053885-NMFS_0000053989.pdf | LGL Ltd-2005-Marine mammal monitoring.pdf |
| NMFS_0000053990-NMFS_0000054015.pdf | Li-2021-A Multifaceted Approach to Advance Oil.pdf |
| NMFS_0000054016-NMFS_0000054031.pdf | Li-2021-Decadal Assessment of Sperm Whale.pdf |
| NMFS_0000054032-NMFS_0000054070.pdf | Lima-1998-Stress and decision making.pdf |
| NMFS_0000054071-NMFS_0000054087.pdf | Limer et al 2020 EddiesCoralLarval.pdf |
| NMFS_0000054088-NMFS_0000054105.pdf | Limpus-1992-The hawksbill turtle, Eretmochelys.pdf |
| NMFS_0000054106-NMFS_0000054245.pdf | Limpus-2000-Australian hawksbill turtle.pdf |
| NMFS_0000054246-NMFS_0000054555.pdf | Lindley et al 2017.pdf |
| NMFS_0000054556-NMFS_0000054566.pdf | Lindo-Atichati et al_2016 Simulating_the_effects.pdf |
| NMFS_0000054567-NMFS_0000054576.pdf | Lindo-Atichati et al 2014.pdf |
| NMFS_0000054577-NMFS_0000054587.pdf | Lissner et al 1991 RecolonizationHardSubstrate.pdf |
| NMFS_0000054588-NMFS_0000054602.pdf | Litz-2014-Review of historical UME GOA.pdf |
| NMFS_0000054603-NMFS_0000054614.pdf | Ljungblad-1988-Observations on the behavioral.pdf |
| NMFS_0000054615-NMFS_0000054623.pdf | Lockyer-1981-Estimates of growth and energy.pdf |
| NMFS_0000054624-NMFS_0000054628.pdf | Lodi-2015-Bryde_s whale.pdf |
| NMFS_0000054629-NMFS_0000054638.pdf | Loehefener-1989-Petroleum structures.pdf |
| NMFS_0000054639-NMFS_0000054653.pdf | Logan2007EcotoxicologyPAHFish.pdf |
| NMFS_0000054654-NMFS_0000054667.pdf | LøkkeborgEtAl2012SeismicEffectsFish.pdf |
| NMFS_0000054668-NMFS_0000054673.pdf | López-2001-Chemosensory predator recognition.pdf |
| NMFS_0000054674-NMFS_0000054694.pdf | Lopez-Castro-2022-Trends in Reproductive.pdf |
| NMFS_0000054695-NMFS_0000054716.pdf | López-Pujol-2009-Biodiversity and the Three.pdf |
| NMFS_0000054717-NMFS_0000054730.pdf | Loveridge-2024-Context-dependent changes.pdf |
| NMFS_0000054731-NMFS_0000054742.pdf | Lovett-1989-Application of Regression.pdf |
| NMFS_0000054743-NMFS_0000054747.pdf | Lubchenco-2010-BP Deepwater Horizon Oil Budget.pdf |
| NMFS_0000054748-NMFS_0000054749.pdf | Lubchenco-2010-Proposed U.S. policy for ocean.pdf |
| NMFS_0000054750-NMFS_0000054759.pdf | Luksenburg-2009-The effects of aircraft.pdf |
| NMFS_0000054760-NMFS_0000054762.pdf | Lund-1985-Hawksbill Turtle.pdf |
| NMFS_0000054763-NMFS_0000054771.pdf | Lunt and Smee 2020 TurbidityAltersEstuarine.pdf |
| NMFS_0000054772-NMFS_0000054774.pdf | Lurton-2002-An introduction to underwater.pdf |
| NMFS_0000054775-NMFS_0000054795.pdf | Lurton-2016-Modelling of the sound field.pdf |
| NMFS_0000054796-NMFS_0000054810.pdf | Lusseau-2004-The hidden cost of tourism.pdf |
| NMFS_0000054811-NMFS_0000054834.pdf | Lusseau-2008-The resilience of animal behavior.pdf |
| NMFS_0000054835-NMFS_0000054859.pdf | Lutcavage-1997-Human impacts on sea turtle.pdf |
| NMFS_0000054860-NMFS_0000054865.pdf | LutcavageEtAl1995OilEffectsLoggerhead.pdf |
| NMFS_0000054866-NMFS_0000055133.pdf | Lutz-1989-The effects of petroleum on sea turtle.pdf |
| NMFS_0000055134-NMFS_0000055134.pdf | Lyons-1990-Principles of air pollution.pdf |
| NMFS_0000055135-NMFS_0000055140.pdf | Lyrholm-1998-Global matrilineal population.PDF |
| NMFS_0000055141-NMFS_0000055149.pdf | Lyrholm-1999-Sex-biased dispersal in sperm whale.pdf |
| NMFS_0000055150-NMFS_0000055166.pdf | Macdonald-2015-Natural and unnatural oil slick.pdf |
| NMFS_0000055167-NMFS_0000055182.pdf | Mackay-2006-Sea Turtle Monitoring Program.pdf |
| NMFS_0000055183-NMFS_0000055194.pdf | MacLeod-2009-Global climate change, range.pdf |
| NMFS_0000055195-NMFS_0000055204.pdf | Madsen-2002-Male sperm whale behaviour.pdf |
| NMFS_0000055205-NMFS_0000055208.pdf | Madsen-2003-Sound production in neonate sperm.pdf |
| NMFS_0000055209-NMFS_0000055222.pdf | Madsen-2006-Quantitative measures of air-gun.pdf |
| NMFS_0000055223-NMFS_0000055232.pdf | MagerEtAl2014DWHMahiMahi.pdf |
| NMFS_0000055233-NMFS_0000055322.pdf | Maharaj-2004-A comparative study of the nesting.pdf |
| NMFS_0000055323-NMFS_0000055358.pdf | Malme-1985-Behavioral responses of marine mammal.pdf |
| NMFS_0000055359-NMFS_0000055565.pdf | Malme-1986-Behavioral responses of gray whales.pdf |
| NMFS_0000055566-NMFS_0000055584.pdf | Malme-1988-Observations of feeding gray whale.pdf |
| NMFS_0000055585-NMFS_0000055596.pdf | March-2021-Tracking the global reduction.pdf |
| NMFS_0000055597-NMFS_0000055602.pdf | Marcoux-2006-Coda vocalizations recorded.pdf |
| NMFS_0000055603-NMFS_0000055746.pdf | Marine Spatial Ecology Lab Duke 2012 - ONS.pdf |
| NMFS_0000055747-NMFS_0000055754.pdf | Marine Traffic 2022 Significance of AIS Shiptype.pdf |
| NMFS_0000055755-NMFS_0000055760.pdf | Marine Traffic 2022.pdf |
| NMFS_0000055761-NMFS_0000055802.pdf | Mark-Moser-2023-AI_ML Techniques for Submarine.pdf |
| NMFS_0000055803-NMFS_0000055925.pdf | Markowitz-2011-Effects of Tourism.pdf |
| NMFS_0000055926-NMFS_0000055939.pdf | Marques-2023-Population consequences.pdf |
| NMFS_0000055940-NMFS_0000056207.pdf | Márquez M-1990-Sea turtles of the world.pdf |
| NMFS_0000056208-NMFS_0000056304.pdf | Márquez M-1994-Synopsis of biological data.pdf |
| NMFS_0000056305-NMFS_0000056325.pdf | Marsh-2023-Climate-sargassum interactions.pdf |
| NMFS_0000056326-NMFS_0000056336.pdf | Martinez Mdel-2007-Photoinduced toxicity.pdf |
| NMFS_0000056337-NMFS_0000056345.pdf | Maruyama-2024-At sea mortality estimates.pdf |
| NMFS_0000056346-NMFS_0000056353.pdf | Mason-1993-Foods of the Gulf sturgeon.pdf |
| NMFS_0000056354-NMFS_0000056386.pdf | Masson et al 2006 Submarine landslides.pdf |
| NMFS_0000056387-NMFS_0000056388.pdf | Mate-1994-A change in sperm whale.pdf |
| NMFS_0000056389-NMFS_0000056411.pdf | Mateo-2007-Ecological and hormonal correlates.pdf |
| NMFS_0000056412-NMFS_0000056413.pdf | Mathew-2021-Understanding Gulf of Mexico sound.pdf |
| NMFS_0000056414-NMFS_0000056425.pdf | Matkin-1997-Restoration notebook_Killer whale.pdf |
| NMFS_0000056426-NMFS_0000056494.pdf | Matos-1992-Sea Turtle Hatchery Project.pdf |
| NMFS_0000056495-NMFS_0000056545.pdf | Matthews-2016-Cumulative and Chronic Effects.pdf |
| NMFS_0000056546-NMFS_0000056887.pdf | Mayor-1998-Results of stomach content analysis.pdf |
| NMFS_0000056888-NMFS_0000056893.pdf | Mazaris-2006-Nest site selection of loggerhead.pdf |
| NMFS_0000056894-NMFS_0000056900.pdf | Mazet-2001-Effects of petroleum on mink.pdf |
| NMFS_0000056901-NMFS_0000056920.pdf | MC209-report.pdf |
| NMFS_0000056921-NMFS_0000057033.pdf | McCall Howard-1999-Sperm whales Physeter.pdf |

| File | Title |
|---|---|
| NMFS_0000057034-NMFS_0000057039.pdf | McCauley and Kent 2012 HearingDamageRelationAirgun.pdf |
| NMFS_0000057040-NMFS_0000057131.pdf | McCauley et al 2008 SeismicPassbysFishZooplankton.pdf |
| NMFS_0000057132-NMFS_0000057147.pdf | McCauley-1998-The response of humpback whales.pdf |
| NMFS_0000057148-NMFS_0000057164.pdf | McCauley-2000-Marine seismic surveys - a study.pdf |
| NMFS_0000057165-NMFS_0000057367.pdf | McCauley-2000-Marine seismic surveys - analysis.pdf |
| NMFS_0000057368-NMFS_0000057368.pdf | McCauley-2001-The underwater noise of vessels.pdf |
| NMFS_0000057369-NMFS_0000057373.pdf | McCauley-2003-High intensity anthropogenic.pdf |
| NMFS_0000057374-NMFS_0000057737.pdf | McCauley-2013-Marine invertebrates, intense.pdf |
| NMFS_0000057738-NMFS_0000057745.pdf | McCauley-2017-Widely used marine seismic survey.pdf |
| NMFS_0000057746-NMFS_0000057760.pdf | McCay-2004-Estimation of potential impacts.pdf |
| NMFS_0000057761-NMFS_0000057761.pdf | McDonald-1993-Vocalizations of blue and fin whale.pdf |
| NMFS_0000057762-NMFS_0000057771.pdf | McDonald-1995-Blue and fin whales observed.pdf |
| NMFS_0000057772-NMFS_0000057776.pdf | McDonald-1996-Use of PIT tags.pdf |
| NMFS_0000057777-NMFS_0000057781.pdf | McDonald-2017-Building time-budgets.pdf |
| NMFS_0000057782-NMFS_0000057795.pdf | McDonald-2017-Density and exposure of surface.pdf |
| NMFS_0000057796-NMFS_0000057812.pdf | McDonald-2017-Survival, density, and abundance.pdf |
| NMFS_0000057813-NMFS_0000057815.pdf | McDonald-Dutton-1998-Accelerated growth.pdf |
| NMFS_0000057816-NMFS_0000057883.pdf | McGrail1982WaterSedimentFGB.pdf |
| NMFS_0000057884-NMFS_0000057895.pdf | McKenna-2012-Underwater radiated noise.pdf |
| NMFS_0000057896-NMFS_0000057905.pdf | McKennaEtAl2013ShipNoiseConditions.pdf |
| NMFS_0000057906-NMFS_0000057924.pdf | McKenzie-1999-Concentrations and patterns.pdf |
| NMFS_0000057925-NMFS_0000057933.pdf | McMahon-2006-Thermal niche, large-scale movement.pdf |
| NMFS_0000057934-NMFS_0000058269.pdf | McMichael-2003-Evidence of Homing Behavior.pdf |
| NMFS_0000058270-NMFS_0000058278.pdf | Meekan et al 2021 SeismicDemersalFish.pdf |
| NMFS_0000058279-NMFS_0000058308.pdf | Meier-2007-Distribution and abundance.pdf |
| NMFS_0000058309-NMFS_0000058422.pdf | Melton-2004-Environmental aspects of the use.pdf |
| NMFS_0000058423-NMFS_0000058428.pdf | Menzel-1971-Checklist of the marine fauna.pdf |
| NMFS_0000058429-NMFS_0000058440.pdf | Mesnick-1999-Genetic relatedness within groups.pdf |
| NMFS_0000058441-NMFS_0000058441.pdf | Mesnick-2005-Phylogenetic analysis of testes.pdf |
| NMFS_0000058442-NMFS_0000058458.pdf | Metz-2020-Movements of Juvenile Green Turtles.pdf |
| NMFS_0000058459-NMFS_0000058462.pdf | Meylan-1988-Spongivory in hawksbill turtles.pdf |
| NMFS_0000058463-NMFS_0000058463.pdf | Meylan-1994-Marine Turtle Nesting Activity.pdf |
| NMFS_0000058464-NMFS_0000058520.pdf | Meylan-1995-Sea Turtle Nesting Activity.pdf |
| NMFS_0000058521-NMFS_0000058526.pdf | Meylan-1999-International movements.PDF |
| NMFS_0000058527-NMFS_0000058551.pdf | Meylan-1999-Status justification for listing.pdf |
| NMFS_0000058552-NMFS_0000058559.pdf | Meylan-1999-Status of the hawksbill turtle.pdf |
| NMFS_0000058560-NMFS_0000058570.pdf | Mikellidou-2018-Energy critical infrastructure.pdf |
| NMFS_0000058571-NMFS_0000058586.pdf | Millefiori-2021-COVID-19 impact.pdf |
| NMFS_0000058587-NMFS_0000058603.pdf | MillemannEtAl2015BrevoortiapatronusDWH.pdf |
| NMFS_0000058604-NMFS_0000058611.pdf | Miller 2008.pdf |
| NMFS_0000058612-NMFS_0000058625.pdf | Miller et al 2009 AirgunSpermWhale.pdf |
| NMFS_0000058626-NMFS_0000058641.pdf | Miller et al 2020 LarvalCaribbeanCoral.pdf |
| NMFS_0000058642-NMFS_0000058750.pdf | Miller-1999-Whales.pdf |
| NMFS_0000058751-NMFS_0000058810.pdf | Miller-2003-Shoreline Trash Studies at Padre I.pdf |
| NMFS_0000058811-NMFS_0000058819.pdf | Miller-2004-Sperm whale behaviour.pdf |
| NMFS_0000058820-NMFS_0000058836.pdf | Miller-2005-Monitoring seismic effects.pdf |
| NMFS_0000058837-NMFS_0000058845.pdf | Miller-2009-A large-aperture low-cost.pdf |
| NMFS_0000058846-NMFS_0000058859.pdf | Miller-2009-Using at-sea experiments to study.pdf |
| NMFS_0000058860-NMFS_0000058899.pdf | Miller-2012-The Severity of Behavioral Changes.pdf |
| NMFS_0000058900-NMFS_0000059027.pdf | Miller-2016-Endangered Species Act Status.pdf |
| NMFS_0000059028-NMFS_0000059203.pdf | Milliken-1987-The Japanese sea turtle trade.pdf |
| NMFS_0000059204-NMFS_0000059217.pdf | Milton-2003-Physiological and Genetic Response.pdf |
| NMFS_0000059218-NMFS_0000059231.pdf | MiltonEtAl2003OilToxicityTurtles.pdf |
| NMFS_0000059232-NMFS_0000059243.pdf | Misuri-2021-Technological accidents.pdf |
| NMFS_0000059244-NMFS_0000059255.pdf | Mitchelmore-2017-Toxicological estimation.pdf |
| NMFS_0000059256-NMFS_0000059264.pdf | Mitson and knudsen 2003 underwater noise.pdf |
| NMFS_0000059265-NMFS_0000059283.pdf | MMS 2006(2001) - Brief Overview of Gulf of Mexico OCS Oil.pdf |
| NMFS_0000059284-NMFS_0000059665.pdf | MMS-2001-Deepwater program_ Literature review Volume 2 |
| NMFS_0000059666-NMFS_0000059686.pdf | Moberg-1987-Influence of the adrenal axis.pdf |
| NMFS_0000059687-NMFS_0000059803.pdf | Moein Bartol-2006-Turtle and tuna hearing.pdf |
| NMFS_0000059804-NMFS_0000059845.pdf | Moein-1994-Evaluation of seismic sources.pdf |
| NMFS_0000059846-NMFS_0000059857.pdf | Mohl-2003-The monopulsed nature of sperm whale.pdf |
| NMFS_0000059858-NMFS_0000059866.pdf | Molvaer-1981-Hearing damage risk to divers.pdf |
| NMFS_0000059867-NMFS_0000059873.pdf | Moncada-1999-Reproduction and nesting.pdf |
| NMFS_0000059874-NMFS_0000059881.pdf | Moncada-2010-Movement patterns of loggerhead.pdf |
| NMFS_0000059882-NMFS_0000060088.pdf | Monzón-Argüello-2010-Evidence from genetic.pdf |
| NMFS_0000060089-NMFS_0000060095.pdf | Moore-2008-Marine mammals as ecosystem sentine.pdf |
| NMFS_0000060096-NMFS_0000060102.pdf | Moore-2009-Entanglements of marine mammals.pdf |
| NMFS_0000060103-NMFS_0000060106.pdf | Moore-2012-The Painful Side of Trap and Fixed.pdf |
| NMFS_0000060107-NMFS_0000060110.pdf | Moore-2014-How we all kill whales.pdf |
| NMFS_0000060111-NMFS_0000060118.pdf | Morano-2020-Seasonal movements of Gulf of Mexico.pdf |
| NMFS_0000060119-NMFS_0000060129.pdf | Morrow-1998-Status and Recovery Potential.pdf |
| NMFS_0000060130-NMFS_0000060134.pdf | Mortimer-2002-Sea turtle populations.pdf |
| NMFS_0000060135-NMFS_0000060137.pdf | Mortimer-2003-Growth rates of immature hawksbill.pdf |
| NMFS_0000060138-NMFS_0000060249.pdf | Mortimer-2008-Hawksbill turtle.pdf |
| NMFS_0000060250-NMFS_0000060261.pdf | Moulton-2005-Marine mammal monitoring.pdf |
| NMFS_0000060262-NMFS_0000060265.pdf | Mrosovsky1972LeatherbackSoundSpectographs.pdf |
| NMFS_0000060266-NMFS_0000060268.pdf | Mrosovsky-2009-Leatherback turtles_ the menace.pdf |
| NMFS_0000060269-NMFS_0000060280.pdf | MTN-1984-Marine Turtle Newsletter.pdf |
| NMFS_0000060281-NMFS_0000060287.pdf | Muehlenbachs-2013-The impact of water depth.pdf |
| NMFS_0000060288-NMFS_0000060293.pdf | Mullin et al 2022 SpermWhaleMovements.pdf |
| NMFS_0000060294-NMFS_0000060294.pdf | Mullin-1991-Cetaceans on the upper continental.pdf |
| NMFS_0000060295-NMFS_0000060315.pdf | Mullin-2004-Abundance of cetaceans in the ocean.pdf |
| NMFS_0000060316-NMFS_0000060329.pdf | Murawski-2014-Prevalence of External Skin.pdf |
| NMFS_0000060330-NMFS_0000060344.pdf | Murawski-2016-How Did the Oil Spill Affect.pdf |
| NMFS_0000060345-NMFS_0000060363.pdf | Murawski-2020-Deepwater Oil and Gas Production.pdf |
| NMFS_0000060364-NMFS_0000060381.pdf | Murawski-2020-Perspectives on Research.pdf |
| NMFS_0000060382-NMFS_0000060448.pdf | Murphy-1984-Aerial and ground surveys.pdf |
| NMFS_0000060449-NMFS_0000060505.pdf | Murphy1989 Sea Turtle Shrimp Fishing.pdf |
| NMFS_0000060506-NMFS_0000060533.pdf | Musick-1997-Habitat utilization and migration.pdf |
| NMFS_0000060534-NMFS_0000060546.pdf | MWCC-2010-The Marine Well Containment System.pdf |
| NMFS_0000060547-NMFS_0000060587.pdf | Myer-1984-IXTOC I_ Case Study of a Major Oil.pdf |
| NMFS_0000060588-NMFS_0000060597.pdf | Nabi-2022-The adverse health effects.pdf |
| NMFS_0000060598-NMFS_0000061114.pdf | NAESM_oilinthesealV_2022.pdf |
| NMFS_0000061115-NMFS_0000061631.pdf | NAS-2022-Oil in the Sea IV_ Inputs, Fates.pdf |
| NMFS_0000061632-NMFS_0000061870.pdf | NAS-2023-Advancing Understanding of Offshore.pdf |
| NMFS_0000061871-NMFS_0000062017.pdf | NASEM-2017-Approaches to Understanding.pdf |
| NMFS_0000062018-NMFS_0000062286.pdf | National Academ-2022-Reckoning.pdf |
| NMFS_0000062287-NMFS_0000062375.pdf | National Academies of S-2023-Oil in the Sea IV.pdf |
| NMFS_0000062376-NMFS_0000062892.pdf | National Academies of Sciences, Engineering, and Medicine 2022 Oil in the Sea IV.pdf |
| NMFS_0000062893-NMFS_0000062952.pdf | National Artificial Reef Plan 2007.pdf |
| NMFS_0000062953-NMFS_0000063039.pdf | National Research-1996-An assessment.pdf |
| NMFS_0000063040-NMFS_0000063048.pdf | National Wildlife-2025-Hawksbill Sea Turtle.pdf |
| NMFS_0000063049-NMFS_0000063049.pdf | Nations-2009-Effects of seismic exploration.pdf |
| NMFS_0000063050-NMFS_0000063217.pdf | NCCOS-2019-An Integrated Assessment of Oil.pdf |
| NMFS_0000063218-NMFS_0000063218.pdf | NCCOS-2024-NOAA Ensemble Hypoxia Forecast One.pdf |
| NMFS_0000063219-NMFS_0000063369.pdf | Neff 1990 SpillTreatingMarine..pdf |
| NMFS_0000063370-NMFS_0000063452.pdf | Neff 2005 DrillingMudsCuttings.pdf |
| NMFS_0000063453-NMFS_0000063584.pdf | Neff et al 2000 EnviroImpactsfromDrillingFluids.pdf |
| NMFS_0000063585-NMFS_0000063612.pdf | Neff-1987-Biological effects of drilling fluid.pdf |
| NMFS_0000063613-NMFS_0000063949.pdf | Neff-1989-Fate and effects of produced water.pdf |
| NMFS_0000063950-NMFS_0000063998.pdf | Neff-2002-Bioaccumulation in marine organisms_.pdf |
| NMFS_0000063999-NMFS_0000064050.pdf | Neff-2011-Produced water_ Overview.pdf |
| NMFS_0000064051-NMFS_0000064088.pdf | NEFSC-2011-Preliminary summer 2010 regional.pdf |
| NMFS_0000064089-NMFS_0000064096.pdf | NegriandHeyward2000InhibitionCoralPetroleum.pdf |
| NMFS_0000064097-NMFS_0000064113.pdf | Nelms-2016-Seismic surveys and marine turtles.pdf |
| NMFS_0000064114-NMFS_0000064187.pdf | Nelson et al 2021.pdf |
| NMFS_0000064188-NMFS_0000064198.pdf | Nelson-2015-Drivers of spatial and temporal.pdf |
| NMFS_0000064199-NMFS_0000064211.pdf | Nero-2013-Using an ocean model to predict.pdf |
| NMFS_0000064212-NMFS_0000064285.pdf | NETL Report - Evaluating Offshore Infrastructure.pdf |
| NMFS_0000064286-NMFS_0000064297.pdf | Nieukirk-2004-Low-frequency whale and seismic.pdf |

| File | Description |
|---|---|
| NMFS_0000064298-NMFS_0000064423.pdf | NIOSH 1998 Operational Noise Exposure.pdf |
| NMFS_0000064424-NMFS_0000064612.pdf | NMFS 2016b GuidanceSoundMM.pdf |
| NMFS_0000064613-NMFS_0000064863.pdf | NMFS-1989-Proceedings of the Ninth Annual Work.pdf |
| NMFS_0000064864-NMFS_0000064924.pdf | NMFS-1991-Recovery plan for U.S. population.pdf |
| NMFS_0000064925-NMFS_0000064993.pdf | NMFS-1992-Recovery plan for leatherback turtle.pdf |
| NMFS_0000064994-NMFS_0000065051.pdf | NMFS-1993-Recovery plan for the hawksbill turtle.pdf |
| NMFS_0000065052-NMFS_0000065111.pdf | NMFS-1997-Endangered Species Act Section 7.pdf |
| NMFS_0000065112-NMFS_0000065187.pdf | NMFS-1998-Recovery Plan for U.S. Pacific Popul (1).pdf |
| NMFS_0000065188-NMFS_0000065282.pdf | NMFS-1998-Recovery Plan for U.S. Pacific Popul.pdf |
| NMFS_0000065283-NMFS_0000065290.pdf | NMFS-2001-Stock assessments of loggerhead.pdf |
| NMFS_0000065291-NMFS_0000065325.pdf | NMFS-2002-Endangered Species Act Section 7.pdf |
| NMFS_0000065326-NMFS_0000065392.pdf | NMFS-2003-Endangered Species Act Section 7.pdf |
| NMFS_0000065393-NMFS_0000065468.pdf | NMFS-2004-Eglin GulfTest and Training Range.pdf |
| NMFS_0000065469-NMFS_0000065514.pdf | NMFS-2005-Endangered Species Act Section 7 (1).pdf |
| NMFS_0000065515-NMFS_0000065599.pdf | NMFS-2005-Endangered Species Act Section 7 (2).pdf |
| NMFS_0000065600-NMFS_0000065723.pdf | NMFS-2005-Endangered Species Act Section 7.pdf |
| NMFS_0000065724-NMFS_0000065856.pdf | NMFS-2006-Biological Opinion on Permitting.pdf |
| NMFS_0000065857-NMFS_0000065928.pdf | NMFS-2006-Biological Opinion on the Funding.pdf |
| NMFS_0000065929-NMFS_0000066020.pdf | NMFS-2006-Draft Recovery Plan for the Sperm Whale.pdf |
| NMFS_0000066021-NMFS_0000066101.pdf | NMFS-2007 Leatherback Sea Turtle.pdf |
| NMFS_0000066102-NMFS_0000066206.pdf | NMFS-2007-5-year review_ Summary.pdf |
| NMFS_0000066207-NMFS_0000066335.pdf | NMFS-2007-Biological Opinion on Department.pdf |
| NMFS_0000066336-NMFS_0000066428.pdf | NMFS-2007-Hawksbill Sea Turtle.pdf |
| NMFS_0000066429-NMFS_0000066495.pdf | NMFS-2007-Loggerhead sea turtle.pdf |
| NMFS_0000066496-NMFS_0000066820.pdf | NMFS-2008-1855.pdf |
| NMFS_0000066821-NMFS_0000066990.pdf | NMFS-2008-Endangered Species Act Section 7.pdf |
| NMFS_0000066991-NMFS_0000067315.pdf | NMFS-2008-Recovery plan for the northwest.pdf |
| NMFS_0000067316-NMFS_0000067463.pdf | NMFS-2010-Final recovery plan for the sperm whale.pdf |
| NMFS_0000067464-NMFS_0000067611.pdf | NMFS-2010-Recovery plan for the sperm whale.pdf |
| NMFS_0000067612-NMFS_0000067788.pdf | NMFS-2011-Bi-National Recovery Plan.pdf |
| NMFS_0000067789-NMFS_0000068004.pdf | NMFS-2011-Biological Opinion.pdf |
| NMFS_0000068005-NMFS_0000068012.pdf | NMFS-2011-Sea Turtles and the Gulf of Mexico.pdf |
| NMFS_0000068013-NMFS_0000068390.pdf | NMFS-2012-Biological Opinion on Continued.pdf |
| NMFS_0000068391-NMFS_0000068625.pdf | NMFS-2013-Endangered Species Act Section 7.pdf |
| NMFS_0000068626-NMFS_0000068717.pdf | NMFS-2013-Hawksbill sea turtle.pdf |
| NMFS_0000068718-NMFS_0000068810.pdf | NMFS-2013-Leatherback sea turtle.pdf |
| NMFS_0000068811-NMFS_0000069156.pdf | NMFS-2014-Reinitiation of Endangered Species.pdf |
| NMFS_0000069157-NMFS_0000069382.pdf | NMFS-2015-Biological Opinion.pdf |
| NMFS_0000069383-NMFS_0000069445.pdf | NMFS-2015-Kemp_s Ridley Sea Turtle.pdf |
| NMFS_0000069446-NMFS_0000069506.pdf | NMFS-2015-Sperm Whale (Physeter macrocephalus).pdf |
| NMFS_0000069507-NMFS_0000069828.pdf | NMFS-2017-Biological and Conference Opinion (1).pdf |
| NMFS_0000069829-NMFS_0000070191.pdf | NMFS-2017-Biological and Conference Opinion (2).pdf |
| NMFS_0000070192-NMFS_0000070610.pdf | NMFS-2017-Biological and Conference Opinion (3).pdf |
| NMFS_0000070611-NMFS_0000070826.pdf | NMFS-2017-Biological and Conference Opinion.pdf |
| NMFS_0000070827-NMFS_0000071041.pdf | NMFS-2017-Biological Opinion for Ongoing Eglin.pdf |
| NMFS_0000071042-NMFS_0000071051.pdf | NMFS-2017-Letter of concurrence on the issuance.pdf |
| NMFS_0000071052-NMFS_0000071829.pdf | NMFS-2018-Biological and Conference Opinion.pdf |
| NMFS_0000071830-NMFS_0000071853.pdf | NMFS-2018-CRUISE REPORT_ NOAA Ship Gordon.pdf |
| NMFS_0000071854-NMFS_0000072421.pdf | NMFS-2019-Biological and Conference Opinion (1).pdf |
| NMFS_0000072422-NMFS_0000072858.pdf | NMFS-2019-Biological and Conference Opinio.pdf |
| NMFS_0000072859-NMFS_0000072859.pdf | NMFS-2019-DNA Confirms Rare Bryde_s Whale.pdf |
| NMFS_0000072860-NMFS_0000073579.pdf | NMFS-2020-Biological Opinion.pdf |
| NMFS_0000073580-NMFS_0000073975.pdf | NMFS-2020-Endangered Species Act Status Review.pdf |
| NMFS_0000073976-NMFS_0000074218.pdf | NMFS-2023-Biological Opinion on 2 deepwater.pdf |
| NMFS_0000074219-NMFS_0000074446.pdf | NMFS-2023-Draft Biological Report.pdf |
| NMFS_0000074447-NMFS_0000074639.pdf | NMFS-2024-2024 Update to_ Technical Guidance.pdf |
| NMFS_0000074640-NMFS_0000074685.pdf | NMFS-SEFSC-2009-An assessment of loggerhead.pdf |
| NMFS_0000074686-NMFS_0000074687.pdf | NOAA 2012 AtlanticHurricanesClimateFactSheet.pdf |
| NMFS_0000074688-NMFS_0000074712.pdf | NOAA 2021 2021-00887.pdf |
| NMFS_0000074713-NMFS_0000074714.pdf | NOAA 2023 1.1_SOS_Atlantic_Hurricanes_Climate.pdf |
| NMFS_0000074715-NMFS_0000074730.pdf | NOAA Fisheries 2020a Elkhorn Coral.pdf |
| NMFS_0000074731-NMFS_0000074745.pdf | NOAA Fisheries 2020b Staghorn Coral.pdf |
| NMFS_0000074746-NMFS_0000074751.pdf | NOAA Fisheries 2020c Boulder Star Coral.pdf |
| NMFS_0000074752-NMFS_0000074758.pdf | NOAA Fisheries 2020d Lobed Star Coral.pdf |
| NMFS_0000074759-NMFS_0000074765.pdf | NOAA Fisheries 2020e Mountainous Star Coral.pdf |
| NMFS_0000074766-NMFS_0000074822.pdf | NOAA NMFS 2014 2014-15748.pdf |
| NMFS_0000074823-NMFS_0000074840.pdf | NOAA NMFS 2016 2016-15101.pdf |
| NMFS_0000074841-NMFS_0000075018.pdf | NOAA NMFS 2018 tech-memo-acoustic-guidance.pdf |
| NMFS_0000075019-NMFS_0000075074.pdf | NOAA NMFS 2020 2020-21229.pdf |
| NMFS_0000075075-NMFS_0000075077.pdf | NOAA NMFS 2021 2021-17985.pdf |
| NMFS_0000075078-NMFS_0000075119.pdf | NOAA NMFS 2022a 2022-22195.pdf |
| NMFS_0000075120-NMFS_0000075159.pdf | NOAA NMFS 2022b 2022-19109.pdf |
| NMFS_0000075160-NMFS_0000075179.pdf | NOAA NMFS 2023a 2023-15187.pdf |
| NMFS_0000075180-NMFS_0000075279.pdf | NOAA NMFS 2023b 2023-14109.pdf |
| NMFS_0000075280-NMFS_0000075284.pdf | NOAA NMFS 2023c 2023-10891.pdf |
| NMFS_0000075285-NMFS_0000075609.pdf | NOAA NMFS and USFWS 2008 noaa_3720_DS1.pdf |
| NMFS_0000075610-NMFS_0000075611.pdf | NOAA NMFS, USFWS and USGS 2021.pdf |
| NMFS_0000075612-NMFS_0000075695.pdf | NOAA-2010-Oil spills in coral reefs_ Planning.pdf |
| NMFS_0000075696-NMFS_0000075697.pdf | NOAA2012AtlanticHurricanesClimateFactSheet.pdf |
| NMFS_0000075698-NMFS_0000075699.pdf | NOAA2015OilMMST.pdf |
| NMFS_0000075700-NMFS_0000075888.pdf | NOAA 2016 Technical Guidance for Assessing.pdf |
| NMFS_0000075889-NMFS_0000075891.pdf | NOAA-2021-Hurricane Ida.pdf |
| NMFS_0000075892-NMFS_0000075966.pdf | NOAA-2023-A Comprehensive Plan for In-water.pdf |
| NMFS_0000075967-NMFS_0000075967.pdf | NOAA-2023-Crude Oil release_ Main Pass, LA.pdf |
| NMFS_0000075968-NMFS_0000075969.pdf | NOAA-2023-State of the science fact sheet_ Atl.pdf |
| NMFS_0000075970-NMFS_0000075974.pdf | NOAA-2024-Flint Hills Dock #5 Oil Spill.pdf |
| NMFS_0000075975-NMFS_0000075975.pdf | NOAA-2024-Gulf of Mexico 'dead zone' larger.pdf |
| NMFS_0000075976-NMFS_0000075976.pdf | NOAA-2024-Red Tides and Sea Turtles - Frequent.pdf |
| NMFS_0000075977-NMFS_0000076053.pdf | NOIA-Study-GHG-Emission-Intensity-of-Crude-Oil-and-Condensate-Production_ICF.pdf |
| NMFS_0000076054-NMFS_0000076066.pdf | Nolen-2024-In silico biomarker analysis.pdf |
| NMFS_0000076067-NMFS_0000076080.pdf | Noren-2009-Close approaches by vessels.pdf |
| NMFS_0000076081-NMFS_0000076100.pdf | Normandeau Asso-2011-Effects of EMFs.pdf |
| NMFS_0000076101-NMFS_0000076111.pdf | Norris-1972-Sound production in the freshwater.pdf |
| NMFS_0000076112-NMFS_0000076132.pdf | Norris-1983-Can Odontocetes Debilitate Prey.pdf |
| NMFS_0000076133-NMFS_0000076134.pdf | Norris-1994-Effects of boat noise.pdf |
| NMFS_0000076135-NMFS_0000076170.pdf | Nowacek et al 2007 CetaceanResponseNoise.pdf |
| NMFS_0000076171-NMFS_0000076181.pdf | Nowacek et al 2015 SeismicOceanPlanning.pdf |
| NMFS_0000076182-NMFS_0000076186.pdf | Nowacek-2004-North Atlantic right whales.pdf |
| NMFS_0000076187-NMFS_0000076221.pdf | Nowacek-2007-Responses of cetaceans.pdf |
| NMFS_0000076222-NMFS_0000076223.pdf | NPS2010TurtleOilResponse.pdf |
| NMFS_0000076224-NMFS_0000076226.pdf | NPS-2013-Padre Island National SeaShore Kemp_s.pdf |
| NMFS_0000076227-NMFS_0000076227.pdf | NPS-2023-Green Sea Turtle Nesting Trends.pdf |
| NMFS_0000076228-NMFS_0000076230.pdf | NPS-2025-Sea Turtle Nesting Season - Padre Isl.pdf |
| NMFS_0000076231-NMFS_0000076404.pdf | NRC 1996 RemovingOffshoreStructures.pdf |
| NMFS_0000076405-NMFS_0000076682.pdf | NRC 2003 OilInSea.pdf |
| NMFS_0000076683-NMFS_0000077079.pdf | NRC 2005 OilSpillDispersants.pdf |
| NMFS_0000077080-NMFS_0000077125.pdf | NRC-1990-Decline of the sea turtles_ Causes.pdf |
| NMFS_0000077126-NMFS_0000077401.pdf | NRC-1990-Sea turtle mortality.pdf |
| NMFS_0000077402-NMFS_0000077488.pdf | NRC-1994-Low-Frequency Sound and Marine Mammal.pdf |
| NMFS_0000077489-NMFS_0000077510.pdf | NRC-1996-Habitat management and rehabilitation.pdf |
| NMFS_0000077511-NMFS_0000077654.pdf | NRC-2000-Marine Mammals and Low-Frequency Sound.pdf |
| NMFS_0000077655-NMFS_0000077874.pdf | NRC-2003-Ocean Noise and Marine Mammals.pdf |
| NMFS_0000077875-NMFS_0000078152.pdf | NRC2003OilInSea.pdf |
| NMFS_0000078153-NMFS_0000078287.pdf | NRC-2005-Marine mammal populations and ocean.pdf |
| NMFS_0000078288-NMFS_0000079268.pdf | NSF-2011-Final Programmatic Environmental Impact.pdf |
| NMFS_0000079269-NMFS_0000079502.pdf | Nunny Et Al 2008 Sea Turtle Nesting.pdf |
| NMFS_0000079503-NMFS_0000079520.pdf | NWA Leatherback Working Group (2019) IUCN.pdf |
| NMFS_0000079521-NMFS_0000079534.pdf | Nwankwo-2022-Analysis of accidents.pdf |
| NMFS_0000079535-NMFS_0000079595.pdf | Oak 2020 OilGasBenthic.pdf |
| NMFS_0000079596-NMFS_0000079603.pdf | Odell-1992-Sperm whale, Physeter macrocephalus.pdf |
| NMFS_0000079604-NMFS_0000079631.pdf | OdellandMacMurray1986TurtleBehaviorOil.pdf |

| | |
|---|---|
| NMFS_0000079632-NMFS_0000079640.pdf | Odenkirk-1989-Movements of Gulf of Mexico.pdf |
| NMFS_0000079641-NMFS_0000079795.pdf | Oey2005DevelopmentOfPROFSHindcast.pdf |
| NMFS_0000079796-NMFS_0000079804.pdf | Ogren-1989-Distribution of juvenile.pdf |
| NMFS_0000079805-NMFS_0000079809.pdf | O'Hara-1990-Avoidance responses of loggerhead.pdf |
| NMFS_0000079810-NMFS_0000079859.pdf | O'Hara-2001-Toxicology.pdf |
| NMFS_0000079860-NMFS_0000079901.pdf | O'Keefe-1984-Guidelines for predicting.pdf |
| NMFS_0000079902-NMFS_0000079913.pdf | Olaguer-2016-Updated methods for assessing.pdf |
| NMFS_0000079914-NMFS_0000080000.pdf | OOC 2018 HPHTWorkshopOutput.pdf |
| NMFS_0000080001-NMFS_0000080020.pdf | O'Reilly-2022-Distribution, Magnitude.pdf |
| NMFS_0000080021-NMFS_0000080151.pdf | OSAT-2010-Summary Report for Sub-Sea.pdf |
| NMFS_0000080152-NMFS_0000080187.pdf | OSAT-2011EffectsOilBeach.pdf |
| NMFS_0000080188-NMFS_0000080231.pdf | OSPAR-2009-Assessment of the environmental impact.pdf |
| NMFS_0000080232-NMFS_0000080381.pdf | Overstreet-2017-Diseases and Mortalities.pdf |
| NMFS_0000080382-NMFS_0000080412.pdf | Overton Et Al 1983 Oily Residue Turtle.pdf |
| NMFS_0000080413-NMFS_0000080413.pdf | Pace-2005-Simple analyses of ship.pdf |
| NMFS_0000080414-NMFS_0000080418.pdf | Packard-1990-Low frequency hearing in cephalop.pdf |
| NMFS_0000080419-NMFS_0000080424.pdf | Palacios-1996-Attack by false killer whales.pdf |
| NMFS_0000080425-NMFS_0000080427.pdf | Paladino-1990-Metabolism of leatherback turtle.pdf |
| NMFS_0000080428-NMFS_0000080433.pdf | Pallanich 2017 HPHTChallenge.pdf |
| NMFS_0000080434-NMFS_0000080443.pdf | Paltrinieri-2017-Real-Time Data for Risk Asses.pdf |
| NMFS_0000080444-NMFS_0000080451.pdf | Papastavrou-1989-Diving behaviour.pdf |
| NMFS_0000080452-NMFS_0000080457.pdf | Parauka-1991-Hormone-Induced Ovulation.pdf |
| NMFS_0000080458-NMFS_0000080467.pdf | Parauka-2001-Movement and Habitat Use.pdf |
| NMFS_0000080468-NMFS_0000080475.pdf | Parauka-2011-Winter coastal movement.pdf |
| NMFS_0000080476-NMFS_0000080481.pdf | Parks 2012 AdaptationsNoiseMM.pdf |
| NMFS_0000080482-NMFS_0000080488.pdf | Parks-2007-Short- and long-term changes.pdf |
| NMFS_0000080489-NMFS_0000080491.pdf | Parks-2011-Individual right whales call louder.pdf |
| NMFS_0000080492-NMFS_0000080495.pdf | Parks-2012-Changes in vocal behavior of North.pdf |
| NMFS_0000080496-NMFS_0000080496.pdf | Parks-2013-Changes in right whale calling.pdf |
| NMFS_0000080497-NMFS_0000080860.pdf | Parks-2013-Long- and short-term changes.pdf |
| NMFS_0000080861-NMFS_0000080870.pdf | ParoliniEtAl2023MicroplasticMarineOrganisms.pdf |
| NMFS_0000080871-NMFS_0000080887.pdf | Parsons-1972-The hawksbill turtle.pdf |
| NMFS_0000080888-NMFS_0000080896.pdf | Parsons-2012-The Negative Impacts.pdf |
| NMFS_0000080897-NMFS_0000080907.pdf | Parsons-2017-Impacts of Navy Sonar on Whales.pdf |
| NMFS_0000080908-NMFS_0000080919.pdf | Passow et al 2012 Environ._Res._Lett._7_035301.pdf |
| NMFS_0000080920-NMFS_0000080928.pdf | Patel-2003-High Performance Water-based.pdf |
| NMFS_0000080929-NMFS_0000080955.pdf | Patenaude-2002-Aircraft sound and disturbance.pdf |
| NMFS_0000080956-NMFS_0000080991.pdf | Patricola-2018-Anthropogenic influences.pdf |
| NMFS_0000080992-NMFS_0000081003.pdf | Patterson-1966-Hearing in the turtle.pdf |
| NMFS_0000081004-NMFS_0000081023.pdf | Patterson-2023-Evidence of population-level.pdf |
| NMFS_0000081024-NMFS_0000081032.pdf | Pavan-2000-Time patterns of sperm whale.pdf |
| NMFS_0000081033-NMFS_0000081072.pdf | Payne et al 2007 airguns and lobster.pdf |
| NMFS_0000081073-NMFS_0000081104.pdf | Payne-1971-ORIENTATION BY MEANS OF LONG RANGE.pdf |
| NMFS_0000081105-NMFS_0000081111.pdf | Payne-1986-The distribution of the humpback whale.pdf |
| NMFS_0000081112-NMFS_0000081121.pdf | Payne-1990-Recent fluctuations in the abundance.pdf |
| NMFS_0000081122-NMFS_0000081163.pdf | Payne-2009-Potential effects of seismic airgun.pdf |
| NMFS_0000081164-NMFS_0000081192.pdf | Peachey-1995-Phototoxicity in a coral reef.pdf |
| NMFS_0000081193-NMFS_0000081205.pdf | Peckham-2008-High mortality of loggerhead turtle.pdf |
| NMFS_0000081206-NMFS_0000081218.pdf | Pecl-2007-The potential impacts of climate change.pdf |
| NMFS_0000081219-NMFS_0000081232.pdf | Peel-2018-Vessel Strike of Whales in Australia.pdf |
| NMFS_0000081233-NMFS_0000081237.pdf | Peña-2016-2016 Kemp_s Ridley Nesting.pdf |
| NMFS_0000081238-NMFS_0000081257.pdf | Peña-2018-Kemp_s Ridley Binational Project - 2.pdf |
| NMFS_0000081258-NMFS_0000081277.pdf | Perrault-2021-Insights on Immune Function.pdf |
| NMFS_0000081278-NMFS_0000081287.pdf | PetersonEtAl2018UseOfNon-islandShallow.pdf |
| NMFS_0000081288-NMFS_0000081419.pdf | PfetzingandCuddeback1993DispersantsMarineOil.pdf |
| NMFS_0000081420-NMFS_0000081423.pdf | Pike-2006-Earlier Nesting Contributes to Short.pdf |
| NMFS_0000081424-NMFS_0000081434.pdf | Pilcher-2014-Genomic and genotoxic responses.pdf |
| NMFS_0000081435-NMFS_0000081448.pdf | Pine-2024-Executive Summary Report_Informing.pdf |
| NMFS_0000081449-NMFS_0000081452.pdf | Pinsky-2013-Marine Taxa Track Local Climate.pdf |
| NMFS_0000081453-NMFS_0000081453.pdf | Pirotta-2013-Scale-dependent foraging ecology.pdf |
| NMFS_0000081454-NMFS_0000081471.pdf | Pirotta-2019-Anthropogenic disturbance.pdf |
| NMFS_0000081472-NMFS_0000081594.pdf | Plotkin-1988-Entanglement in and ingestion.pdf |
| NMFS_0000081595-NMFS_0000081602.pdf | Plotkin-1990-Effects of anthropogenic debris.pdf |
| NMFS_0000081603-NMFS_0000081620.pdf | Plotkin-2003-Adult migrations and habitat use.pdf |
| NMFS_0000081621-NMFS_0000081623.pdf | Plotkin-2016-Introduction to the Special Issue.pdf |
| NMFS_0000081624-NMFS_0000081636.pdf | Pollock-2015-Buck Island Sea Turtle Research.pdf |
| NMFS_0000081637-NMFS_0000081655.pdf | Polyakov-2009-North Atlantic warming_patterns.pdf |
| NMFS_0000081656-NMFS_0000081661.pdf | PoolEtAl2018WolfsparFieldTrial.pdf |
| NMFS_0000081662-NMFS_0000081675.pdf | Popper et al 2005 AirgunFishHearing.pdf |
| NMFS_0000081676-NMFS_0000081688.pdf | Popper-2007-The effects of high-intensity, low.pdf |
| NMFS_0000081689-NMFS_0000081698.pdf | Popper-2009-The effects of anthropogenic.pdf |
| NMFS_0000081699-NMFS_0000081785.pdf | Popper-2014-Sound Exposure Guidelines for Fish.pdf |
| NMFS_0000081786-NMFS_0000081801.pdf | PopperandCalfee2023SturgeonAndSound.pdf |
| NMFS_0000081802-NMFS_0000081841.pdf | PopperEtAl2003SouldTeleostFishes.pdf |
| NMFS_0000081842-NMFS_0000081856.pdf | Potter-2007-Visual and Passive Acoustic Marine.pdf |
| NMFS_0000081857-NMFS_0000081863.pdf | Powers-2013-Novel pathways for injury.pdf |
| NMFS_0000081864-NMFS_0000081879.pdf | Presley-1992-Trace metal concentrations_.pdf |
| NMFS_0000081880-NMFS_0000081887.pdf | Price-2004-Size, growth, and reproductive.pdf |
| NMFS_0000081888-NMFS_0000081906.pdf | Prince2005TheMicrobiologyOfMarineOil.pdf |
| NMFS_0000081907-NMFS_0000081911.pdf | Pritchard-1969-The survival status.pdf |
| NMFS_0000081912-NMFS_0000082025.pdf | Pritchard_1983_Manual of sea turtle research.pdf |
| NMFS_0000082026-NMFS_0000082091.pdf | Pritchard-1984-The turtles of Venezuela.pdf |
| NMFS_0000082092-NMFS_0000082104.pdf | Priyanta-2024-The application of OREDA.pdf |
| NMFS_0000082105-NMFS_0000082133.pdf | Proposed HPHT rule 2022-09560.pdf |
| NMFS_0000082134-NMFS_0000082217.pdf | Provancha and Mukherjee 2011.pdf |
| NMFS_0000082218-NMFS_0000082243.pdf | Pulster_et_al._2020_ChronicSubLethalEffects.pdf |
| NMFS_0000082244-NMFS_0000082255.pdf | Pulster_et_al._2021_Hepatobiliary_PAHs in Red Snapper.pdf |
| NMFS_0000082256-NMFS_0000082269.pdf | Putland-2018-Vessel noise cuts down.pdf |
| NMFS_0000082270-NMFS_0000082281.pdf | Putman-2019-Predicted distributions.pdf |
| NMFS_0000082282-NMFS_0000082292.pdf | Quick-2017-Effects of a scientific echo.pdf |
| NMFS_0000082293-NMFS_0000082308.pdf | Quigg_2021.pdf |
| NMFS_0000082309-NMFS_0000082316.pdf | Qzhan et al 2014.pdf |
| NMFS_0000082317-NMFS_0000082351.pdf | Rabalais-2010-Dynamics and distribution.pdf |
| NMFS_0000082352-NMFS_0000082360.pdf | RadfordEtAl2014FishAnthropogenicNoise.pdf |
| NMFS_0000082361-NMFS_0000082507.pdf | Rafter-2022-LISTEN GoMex_2010-2021.pdf |
| NMFS_0000082508-NMFS_0000082531.pdf | Ramseur-2010-Deepwater Horizon Oil Spill.pdf |
| NMFS_0000082532-NMFS_0000082564.pdf | Ramseur-2012-Controlling Air Emissions.pdf |
| NMFS_0000082565-NMFS_0000082668.pdf | Rappucci-2023-Gulf of Mexico Marine Assessment.pdf |
| NMFS_0000082669-NMFS_0000082675.pdf | Read-2006-Bycatch of marine mammals.pdf |
| NMFS_0000082676-NMFS_0000082681.pdf | Reddy et al 2012 Composition and fate of gas.pdf |
| NMFS_0000082682-NMFS_0000082692.pdf | Reddy-2001-Marine Mammals as Sentinels.pdf |
| NMFS_0000082693-NMFS_0000082707.pdf | Redfern-2017-Assessing the risk.pdf |
| NMFS_0000082708-NMFS_0000082715.pdf | Reed-2010-Energy Infrastructure Damage Analysis.pdf |
| NMFS_0000082716-NMFS_0000082724.pdf | Reep-2011-Manatee vibrissae_evidence.pdf |
| NMFS_0000082725-NMFS_0000082776.pdf | Reeves-1992-Whale reponses to anthropogenic.pdf |
| NMFS_0000082777-NMFS_0000082791.pdf | Reeves-1997-Status of the sperm whale, Physete.pdf |
| NMFS_0000082792-NMFS_0000082818.pdf | Reeves-2011-Insights from whaling logbooks.pdf |
| NMFS_0000082819-NMFS_0000082822.pdf | Reich-2007-The_lost years_of green turtles.pdf |
| NMFS_0000082823-NMFS_0000082832.pdf | Rendell-2004-Do sperm whales share coda.pdf |
| NMFS_0000082833-NMFS_0000082842.pdf | Reneerkens-2002-Baseline and Stress-Induced.pdf |
| NMFS_0000082843-NMFS_0000082909.pdf | Reneker 2017 Summary of sea turtle strandings.pdf |
| NMFS_0000082910-NMFS_0000082915.pdf | Resources-2024-Lousiana Energy Facts.pdf |
| NMFS_0000082916-NMFS_0000082983.pdf | Reynolds-1993-Gulf sturgeon sightings.pdf |
| NMFS_0000082984-NMFS_0000083025.pdf | Rezak Et Al 1983 Reedfs Banks GOM.pdf |
| NMFS_0000083026-NMFS_0000083048.pdf | Rhodin-1985-Comparative chondro-osseous.pdf |
| NMFS_0000083049-NMFS_0000083105.pdf | Rice-1989-Sperm whale Physeter macrocephalus.pdf |
| NMFS_0000083106-NMFS_0000083339.pdf | Rice-1998-Marine mammals of the world.pdf |
| NMFS_0000083340-NMFS_0000083350.pdf | Rice-2014-Potential Bryde_s whale.pdf |
| NMFS_0000083351-NMFS_0000083355.pdf | Richard-1996-Patterns of kinship in groups.pdf |
| NMFS_0000083356-NMFS_0000083414.pdf | Richardson et al 1995 MMandNoise.pdf |
| NMFS_0000083415-NMFS_0000083724.pdf | Richardson-1985-Behavior, disturbance response.pdf |

| | |
|---|---|
| NMFS_0000083725-NMFS_0000083736.pdf | Richardson-1986-Reactions of Bowhead Whales, B.pdf |
| NMFS_0000083737-NMFS_0000083762.pdf | Richardson-1990-Reactions of Bowhead whales, B.pdf |
| NMFS_0000083763-NMFS_0000083764.pdf | Richardson-1995-1998.pdf |
| NMFS_0000083765-NMFS_0000083800.pdf | Richardson-1995-Marine mammal hearing.pdf |
| NMFS_0000083801-NMFS_0000083801.pdf | Richardson-1999-Displacement of migrating.pdf |
| NMFS_0000083802-NMFS_0000083808.pdf | Richardson-1999-Population ecology.pdf |
| NMFS_0000083809-NMFS_0000083842.pdf | Richardson-2017-Potential impacts on zooplankton.pdf |
| NMFS_0000083843-NMFS_0000083943.pdf | Richmond et al 1973.pdf |
| NMFS_0000083944-NMFS_0000084021.pdf | Richter-2003-Sperm whale watching off Kaikoura.pdf |
| NMFS_0000084022-NMFS_0000084039.pdf | Richter-2006-Impacts of commercial whale watch(1).pdf |
| NMFS_0000084040-NMFS_0000084046.pdf | Ridgway-1969-Hearing in the giant sea turtle.pdf |
| NMFS_0000084047-NMFS_0000084047.pdf | Ridgway-2001-Assessing hearing and sound.pdf |
| NMFS_0000084048-NMFS_0000084592.pdf | Riley-2021-An Aquaculture Opportunity Area.pdf |
| NMFS_0000084593-NMFS_0000084693.pdf | Risknology-2020-Texas GulfLink Deepwater Port.pdf |
| NMFS_0000084694-NMFS_0000084704.pdf | Rivalan-2005-Trade-off between current.pdf |
| NMFS_0000084705-NMFS_0000084710.pdf | Rivier-1985-Luteinizing-hormone-releasing.pdf |
| NMFS_0000084711-NMFS_0000084722.pdf | Roberts-2016-Habitat-based cetacean density.pdf |
| NMFS_0000084723-NMFS_0000084732.pdf | Roche-2021-Stable isotopes used to infer.pdf |
| NMFS_0000084733-NMFS_0000084756.pdf | Rockwood-2017-High mortality of blue, humpback.pdf |
| NMFS_0000084757-NMFS_0000084763.pdf | Rodriguez-Priet-2009-Antipredator behavior.pdf |
| NMFS_0000084764-NMFS_0000084781.pdf | Rogers1990ResponsesReefsSedimentation.pdf |
| NMFS_0000084782-NMFS_0000084805.pdf | Rogillio-2002-Status, movement and habitat use.pdf |
| NMFS_0000084806-NMFS_0000084814.pdf | Rogillio-2007-Gulf Sturgeon Movements.pdf |
| NMFS_0000084815-NMFS_0000084820.pdf | Rolland-2012-Evidence that ship noise increase.pdf |
| NMFS_0000084821-NMFS_0000084838.pdf | Rolland-2016-Health of North Atlantic right whale.pdf |
| NMFS_0000084839-NMFS_0000084851.pdf | Rolland-2017-Fecal glucocorticoids.pdf |
| NMFS_0000084852-NMFS_0000084858.pdf | Romero-2004-Physiological stress in ecology.pdf |
| NMFS_0000084859-NMFS_0000084872.pdf | Romo-Curiel et al 2022 PelagicFishOil.pdf |
| NMFS_0000084873-NMFS_0000084894.pdf | Rose-2018-Modeling the Population Effects.pdf |
| NMFS_0000084895-NMFS_0000084898.pdf | Rosel and Garrison 2022 Rice_sWhaleMap.pdf |
| NMFS_0000084899-NMFS_0000084932.pdf | Rosel-2021-A new species of baleen whale.pdf |
| NMFS_0000084933-NMFS_0000084950.pdf | Rosen-2007-Thermal and digestive constraints.pdf |
| NMFS_0000084951-NMFS_0000084995.pdf | Rosman-1987-Underwater Sightings of Sea Turtle.pdf |
| NMFS_0000084996-NMFS_0000085069.pdf | Ross-2000-Movement and habitat use of Gulf.pdf |
| NMFS_0000085070-NMFS_0000085143.pdf | Ross-2001-Movement and habitat use of the Gulf.pdf |
| NMFS_0000085144-NMFS_0000085148.pdf | Ross-2005-Ship Sources of Ambient Noise.pdf |
| NMFS_0000085149-NMFS_0000085163.pdf | Ross-2009-Estuarine and Coastal Habitat Use.pdf |
| NMFS_0000085164-NMFS_0000085173.pdf | RossandHallock2014ChemicalToxicityReefs.pdf |
| NMFS_0000085174-NMFS_0000085186.pdf | Rowles-2020-Dolphin Discoveries in the Decade.pdf |
| NMFS_0000085187-NMFS_0000085599.pdf | RPS-2020-OIL SPILL MODELING ANALYSIS FOR SPILL.pdf |
| NMFS_0000085600-NMFS_0000085614.pdf | Ruberg_2021_MMmetabolism.pdf |
| NMFS_0000085615-NMFS_0000085671.pdf | Ruppel et al 2022 CategorizingActiveAcousticSources.pdf |
| NMFS_0000085672-NMFS_0000085745.pdf | Rusco-2014-GAO Climate Change.pdf |
| NMFS_0000085746-NMFS_0000085752.pdf | Sakai-1995-Heavy metal monitoring in sea turtle.pdf |
| NMFS_0000085753-NMFS_0000085768.pdf | Salas-2023-Temporary noise-induced underwater.pdf |
| NMFS_0000085769-NMFS_0000085782.pdf | Salas-2024-Frequency-dependent temporary.pdf |
| NMFS_0000085783-NMFS_0000085790.pdf | Salas-2024-Narrowband noise induces frequency.pdf |
| NMFS_0000085791-NMFS_0000085804.pdf | Sambolino-2023-Microplastic ingestion.pdf |
| NMFS_0000085805-NMFS_0000085814.pdf | Sammarco-2014-Coral communities on artificial.pdf |
| NMFS_0000085815-NMFS_0000085822.pdf | Samuel-2005-Underwater, low-frequency noise.pdf |
| NMFS_0000085823-NMFS_0000085836.pdf | Sanchez-Rubio-2018-Occurrence of pelagic.pdf |
| NMFS_0000085837-NMFS_0000085839.pdf | Santidrián-Tomi-2007-Reassessment.pdf |
| NMFS_0000085840-NMFS_0000085857.pdf | Santos-2018-Consequences of drift and carcass.pdf |
| NMFS_0000085858-NMFS_0000085867.pdf | Santulli-1999-Biochemical responses.pdf |
| NMFS_0000085868-NMFS_0000085869.pdf | Sanzenbach-2011-LDWF restocking Pearl River.pdf |
| NMFS_0000085870-NMFS_0000085981.pdf | Sapp-2010-Influence of Small Vessel Operation.pdf |
| NMFS_0000085982-NMFS_0000085993.pdf | Sara 2007 boat noise.pdf |
| NMFS_0000085994-NMFS_0000086002.pdf | Sarti Martinez-2007-Conservation and Biology.pdf |
| NMFS_0000086003-NMFS_0000086010.pdf | Sasso-2021-Leatherback Turtles in the Eastern.pdf |
| NMFS_0000086011-NMFS_0000086021.pdf | Savoca-2020-Comprehensive bycatch assessment.pdf |
| NMFS_0000086022-NMFS_0000086460.pdf | Savonis-2008-Impacts of Climate Change.pdf |
| NMFS_0000086461-NMFS_0000086548.pdf | Scaggs-2010-Menck_Pile Driving Specialists.pdf |
| NMFS_0000086549-NMFS_0000086564.pdf | Schaap-2023-Impact of chemical pollution.pdf |
| NMFS_0000086565-NMFS_0000086575.pdf | Scheidat-2006-Harbour porpoise.pdf |
| NMFS_0000086576-NMFS_0000086586.pdf | Scherer-2022-Characterization factors.pdf |
| NMFS_0000086587-NMFS_0000086597.pdf | SchlenkerEtAl2022OilExposureReducesFitness.pdf |
| NMFS_0000086598-NMFS_0000086977.pdf | Schmid-2006-Lepidochelys kempii–Kemp's ridley.pdf |
| NMFS_0000086978-NMFS_0000086984.pdf | Schmidt-2010-_Between the devil and the deep.pdf |
| NMFS_0000086985-NMFS_0000087009.pdf | Schoeman et al 2020 Vessel strikes.pdf |
| NMFS_0000087010-NMFS_0000087294.pdf | Schroeder-1995-Population studies.pdf |
| NMFS_0000087295-NMFS_0000087305.pdf | Schuyler-2014-Global analysis of anthropogenic.pdf |
| NMFS_0000087306-NMFS_0000087515.pdf | SchwabEtAl1993SubmarineLandslides.pdf |
| NMFS_0000087516-NMFS_0000087526.pdf | Schwacke-2014-Health of common bottlenose dolphin.pdf |
| NMFS_0000087527-NMFS_0000087541.pdf | Schwacke-2017-Quantifying injury.pdf |
| NMFS_0000087542-NMFS_0000087544.pdf | SchwackeEtAl2014BottlenoseHealthDWH.pdf |
| NMFS_0000087545-NMFS_0000087555.pdf | Schwartz-2004-Influence of natural organic.pdf |
| NMFS_0000087556-NMFS_0000087585.pdf | Scott-Denton-2020-Characterization of the US.pdf |
| NMFS_0000087586-NMFS_0000087827.pdf | SDP_2024-2025.pdf |
| NMFS_0000087828-NMFS_0000088425.pdf | Seminoff-2015-Status review of the green turtle.pdf |
| NMFS_0000088426-NMFS_0000088444.pdf | SenkoEtAl2020PlasticPollutionMegafauna.pdf |
| NMFS_0000088445-NMFS_0000088454.pdf | Shamblin 2017 Mexican origins for the Texas.pdf |
| NMFS_0000088455-NMFS_0000088468.pdf | Shamblin-2023-United States Gulf of Mexico.pdf |
| NMFS_0000088469-NMFS_0000088484.pdf | Shams-2023-An Assessment of Environmental Impact.pdf |
| NMFS_0000088485-NMFS_0000088500.pdf | Shan-2022-Recent Technological.pdf |
| NMFS_0000088501-NMFS_0000088508.pdf | Shaver-1994-Relative Abundance, Temporal.pdf |
| NMFS_0000088509-NMFS_0000088567.pdf | Shaver-2015-Surge of green turtle cold.pdf |
| NMFS_0000088568-NMFS_0000088576.pdf | Shenker-1984-Scyphomedusae in surface waters.pdf |
| NMFS_0000088577-NMFS_0000088692.pdf | Shigenaka-2003-Oil and sea turtles_biology.pdf |
| NMFS_0000088693-NMFS_0000088808.pdf | ShigenakaEtAl2010OilEffectsTurtles.pdf |
| NMFS_0000088809-NMFS_0000088817.pdf | Shillinger-2008-Persistent leatherback turtle.pdf |
| NMFS_0000088818-NMFS_0000088843.pdf | Shoop-1992-Seasonal distributions and abundance.pdf |
| NMFS_0000088844-NMFS_0000088853.pdf | Silber-2010-Hydrodynamics of a ship_whale.pdf |
| NMFS_0000088854-NMFS_0000088865.pdf | Silva Et Al 2016 Mesophotic Reefs DWH.pdf |
| NMFS_0000088866-NMFS_0000088876.pdf | Silva et al 2017 LightPollutionLoggerheads.pdf |
| NMFS_0000088877-NMFS_0000088887.pdf | Silver-Gorges-2021-Epibionts Reflect Spatial.pdf |
| NMFS_0000088888-NMFS_0000088895.pdf | Simmonds-2007-The impacts of climate change.pdf |
| NMFS_0000088896-NMFS_0000088903.pdf | Simmonds-2009-Climate change and cetaceans.pdf |
| NMFS_0000088904-NMFS_0000088911.pdf | SinaeiAndZare2019PolycyclicAromatic.pdf |
| NMFS_0000088912-NMFS_0000089209.pdf | Singel-2007-Navigating Florida_s waterways.pdf |
| NMFS_0000089210-NMFS_0000089220.pdf | Sirovic-2013-Bryde_s whale calls recorded.pdf |
| NMFS_0000089221-NMFS_0000089222.pdf | Sis-1993-Toxicology of Stranded Sea Turtles.pdf |
| NMFS_0000089223-NMFS_0000089233.pdf | Sivle-2012-Changes in dive behavior.pdf |
| NMFS_0000089234-NMFS_0000089242.pdf | Skalski-1992-Effects of sounds.pdf |
| NMFS_0000089243-NMFS_0000089258.pdf | Slack et al 2009.pdf |
| NMFS_0000089259-NMFS_0000089272.pdf | Sloan et al 2022 GreenTurtleMovements.pdf |
| NMFS_0000089273-NMFS_0000089280.pdf | Smargiassi-2014-Associations between personal.pdf |
| NMFS_0000089281-NMFS_0000089325.pdf | Smith et al 1982 OilspillRiskAnalysisModel.pdf |
| NMFS_0000089326-NMFS_0000089337.pdf | Smith-2004-Acoustical stress and hearing.pdf |
| NMFS_0000089338-NMFS_0000089346.pdf | Smith-2004-Noise-induced stress response.pdf |
| NMFS_0000089347-NMFS_0000089347.pdf | Smith-2011-Additional drag forces.pdf |
| NMFS_0000089348-NMFS_0000089363.pdf | Smith-2017-Slow recovery of Barataria Bay dolphin.pdf |
| NMFS_0000089364-NMFS_0000089376.pdf | Smith-2022-Poor pulmonary health in Barataria.pdf |
| NMFS_0000089377-NMFS_0000089459.pdf | Smultea-2003-Marine mammal monitoring.pdf |
| NMFS_0000089460-NMFS_0000089579.pdf | Smultea-2004-Marine mammal monitoring.pdf |
| NMFS_0000089580-NMFS_0000089585.pdf | Smultea-2008-An unusual reaction.pdf |
| NMFS_0000089586-NMFS_0000089741.pdf | Snover 2002 Growth and ontogeny of sea turtles.pdf |
| NMFS_0000089742-NMFS_0000089751.pdf | Snyder Et Al 2015 PAH Demersal Fishes.pdf |
| NMFS_0000089752-NMFS_0000089764.pdf | Snyder Et Al 2019 Hydrocarbon Exposure Tilefish.pdf |
| NMFS_0000089765-NMFS_0000089778.pdf | SocolofskyAndAdams2002Multi-phasePlumes.pdf |
| NMFS_0000089779-NMFS_0000089789.pdf | SocolofskyAndAdams2005RoleOfShip.pdf |
| NMFS_0000089790-NMFS_0000089809.pdf | Soldevilla et al 2022a Rice_sCallOccurrence.pdf |

| Bates Range | Filename |
|---|---|
| NMFS_0000089810-NMFS_0000089826.pdf | Soldevilla et al 2022b Rice_sAcousticLocalization.pdf |
| NMFS_0000089827-NMFS_0000089844.pdf | Soldevilla-2017-Spatial distribution and dive.pdf |
| NMFS_0000089845-NMFS_0000089860.pdf | Soldevilla-2022-Acoustic localization.pdf |
| NMFS_0000089861-NMFS_0000089880.pdf | Soldevilla-2022-Rice's whales in the northwest.pdf |
| NMFS_0000089881-NMFS_0000089888.pdf | Soldevilla-2024-Rice_s whale occurrence.pdf |
| NMFS_0000089889-NMFS_0000089894.pdf | Solomon_2009.pdf |
| NMFS_0000089895-NMFS_0000089914.pdf | Solsona-Berga-2024-Accounting for sperm whale.pdf |
| NMFS_0000089915-NMFS_0000089927.pdf | Sonardyne2022PIES.pdf |
| NMFS_0000089928-NMFS_0000090035.pdf | Southall et al 2019 UpdatedMMCriteria.pdf |
| NMFS_0000090036-NMFS_0000090080.pdf | Southall et al 2021 MMNoiseCriteria.pdf |
| NMFS_0000090081-NMFS_0000090202.pdf | Southall-2007-Aquatic mammals marine mammal.pdf |
| NMFS_0000090203-NMFS_0000090203.pdf | Southall-2011-Biological and behavioral.pdf |
| NMFS_0000090204-NMFS_0000090229.pdf | Southall-2017-Application of an Adapted.pdf |
| NMFS_0000090230-NMFS_0000090328.pdf | SouthallEtAl2021bMMRiskG&G.pdf |
| NMFS_0000090329-NMFS_0000090341.pdf | Southwood-2005-Effects of diving and swimming.pdf |
| NMFS_0000090342-NMFS_0000090355.pdf | Spotila-1996-Worldwide population decline.pdf |
| NMFS_0000090356-NMFS_0000090357.pdf | Spotila-2000-Pacific leatherback turtles .pdf |
| NMFS_0000090358-NMFS_0000090361.pdf | Spotila-2004-Sea turtles_ A complete guide.pdf |
| NMFS_0000090362-NMFS_0000090370.pdf | Stabile-1996-Stock structure and homing.pdf |
| NMFS_0000090371-NMFS_0000090483.pdf | Stacy-2015-Summary of Necropsy Findings.pdf |
| NMFS_0000090484-NMFS_0000090496.pdf | Stacy-2017-Clinicopathological findings in sea.pdf |
| NMFS_0000090497-NMFS_0000090619.pdf | Stanley-1988-Debris ingestion by sea turtles.pdf |
| NMFS_0000090620-NMFS_0000090646.pdf | Stapleton-2006-Tagging and Nesting Research.pdf |
| NMFS_0000090647-NMFS_0000090655.pdf | Starbird-1993-Seasonal occurrence.pdf |
| NMFS_0000090656-NMFS_0000090659.pdf | Starbird-1994-Leatherback sea turtle nesting.pdf |
| NMFS_0000090660-NMFS_0000090804.pdf | Status reviews for sea turtles liste-1995-1848.pdf |
| NMFS_0000090805-NMFS_0000090812.pdf | StephensonEtAl2010BarotraumaJuvenileSalmonids.pdf |
| NMFS_0000090813-NMFS_0000090818.pdf | Sterling-2012-The impact of global land cover.pdf |
| NMFS_0000090819-NMFS_0000090876.pdf | Stevens et al 2024.pdf |
| NMFS_0000090877-NMFS_0000090890.pdf | Stewart-2006-Dermochelys coriacea—Leatherback.pdf |
| NMFS_0000090891-NMFS_0000090891.pdf | Stewart-2007-The minimum size of leatherbacks.pdf |
| NMFS_0000090892-NMFS_0000090899.pdf | Stewart-2018-Important juvenile manta ray.pdf |
| NMFS_0000090900-NMFS_0000090910.pdf | Steyermark-1996-Nesting leatherback turtles.pdf |
| NMFS_0000090911-NMFS_0000090919.pdf | Steyn-2010-Exxon Valdez Oil Spill.pdf |
| NMFS_0000090920-NMFS_0000090931.pdf | Stockwell-1991-Conflicts in National Parks.pdf |
| NMFS_0000090932-NMFS_0000091009.pdf | Stone-2003-The effects of seismic activity.pdf |
| NMFS_0000091010-NMFS_0000091019.pdf | Stone-2006-The effects of seismic airguns.pdf |
| NMFS_0000091020-NMFS_0000091034.pdf | Stone-2017-The effects of seismic operations.pdf |
| NMFS_0000091035-NMFS_0000091079.pdf | Stoner and Appeldoorn 2022 ReproductiveQueenConch.pdf |
| NMFS_0000091080-NMFS_0000091086.pdf | Storelli-1998-Distribution of heavy metal.pdf |
| NMFS_0000091087-NMFS_0000091092.pdf | Storelli-2008-Total and subcellular.pdf |
| NMFS_0000091093-NMFS_0000091104.pdf | Straley-2015-Southeast Alaska Sperm Whale.pdf |
| NMFS_0000091105-NMFS_0000091382.pdf | STSSN-2024-Sea Turtle Stranding and Salvage.pdf |
| NMFS_0000091383-NMFS_0000091404.pdf | Suchman-2005-Abundance and distribution.pdf |
| NMFS_0000091405-NMFS_0000091542.pdf | Suedel et al 2019 DredgingSoundSpecies.pdf |
| NMFS_0000091543-NMFS_0000091555.pdf | Sulak-1999-Recent advances in life history.pdf |
| NMFS_0000091556-NMFS_0000091577.pdf | Sulak-2012-Feeding habitats of the Gulf.pdf |
| NMFS_0000091578-NMFS_0000091654.pdf | Sulak-2016-Status of scientific knowledge.pdf |
| NMFS_0000091655-NMFS_0000091668.pdf | Sullivan et al 2023 CoastalAirQuality.pdf |
| NMFS_0000091669-NMFS_0000091760.pdf | SullivanEtAl2019SpillsMarineMammals.pdf |
| NMFS_0000091761-NMFS_0000091830.pdf | Swam-2023-National Status And Trend.pdf |
| NMFS_0000091831-NMFS_0000091841.pdf | Sweet-2022-Global and Regional Sea Level Rise.pdf |
| NMFS_0000091842-NMFS_0000092489.pdf | Systems Applications 1995 GOM Air Quality.pdf |
| NMFS_0000092490-NMFS_0000092501.pdf | Takeshita-2017-The Deepwater Horizon oil spill.pdf |
| NMFS_0000092502-NMFS_0000092509.pdf | Tambourgi-2013-Reproductive aspects.pdf |
| NMFS_0000092510-NMFS_0000092519.pdf | Tarrant-2014-Activation of the cnidarian.pdf |
| NMFS_0000092520-NMFS_0000092537.pdf | Teal-1984-Oil spill studies_ a review.pdf |
| NMFS_0000092538-NMFS_0000092550.pdf | Tennessen-2016-Acoustic propagation modeling.pdf |
| NMFS_0000092551-NMFS_0000092560.pdf | Tershy-1992-Body Size, Diet, Habitat Use.pdf |
| NMFS_0000092561-NMFS_0000092684.pdf | TEWG 2007 Leatherback Turtle Assessement.pdf |
| NMFS_0000092685-NMFS_0000092787.pdf | TEWG-1998-An assessment of the Kemp's ridley.pdf |
| NMFS_0000092788-NMFS_0000092919.pdf | TEWG-2000-Assessment update for the Kemp_s.pdf |
| NMFS_0000092920-NMFS_0000093064.pdf | TEWG-2009-Loggerhead Turtle Assessment.pdf |
| NMFS_0000093065-NMFS_0000093077.pdf | Thode-2007-Observations of potential.pdf |
| NMFS_0000093078-NMFS_0000093093.pdf | Thode-2015-Cues, creaks, and decoys.pdf |
| NMFS_0000093094-NMFS_0000093113.pdf | Thompson-2000-Stress in seabirds_ causes.pdf |
| NMFS_0000093114-NMFS_0000093205.pdf | Thomson-2001-Proceedings of a Workshop.pdf |
| NMFS_0000093206-NMFS_0000093263.pdf | Tims et al 2018.pdf |
| NMFS_0000093264-NMFS_0000093280.pdf | Tiwari-2013-Dermochelys coriacea.pdf |
| NMFS_0000093281-NMFS_0000093297.pdf | Tolotti-2015-Vulnerability of the Oceanic Whit.pdf |
| NMFS_0000093298-NMFS_0000093312.pdf | Tolstoy-2009-Broadband calibration of the R_V.pdf |
| NMFS_0000093313-NMFS_0000093314.pdf | Tomás-2009-Occurrence of Kemp_s ridley sea turtle.pdf |
| NMFS_0000093315-NMFS_0000093320.pdf | Trefry et al 1995 HeavyMetalsDischarges.pdf |
| NMFS_0000093321-NMFS_0000093329.pdf | Tremblay-2019-Effects of low-frequency noise.pdf |
| NMFS_0000093330-NMFS_0000093338.pdf | Trimper-1998-Effects of low-level jet aircraft.pdf |
| NMFS_0000093339-NMFS_0000093372.pdf | Tucker-1988-A summary of leatherback turtle.pdf |
| NMFS_0000093373-NMFS_0000093380.pdf | Tucker-2010-Nest site fidelity and clutch freq.pdf |
| NMFS_0000093381-NMFS_0000093430.pdf | Turnpenny-1994-The effects on marine fish.pdf |
| NMFS_0000093431-NMFS_0000093691.pdf | Twachtman-2000-State of Art of Removing.pdf |
| NMFS_0000093692-NMFS_0000093826.pdf | Tyack 2003 Tracking responses of sperm whales.pdf |
| NMFS_0000093827-NMFS_0000093836.pdf | Tyack 2008 MM Acoustic Environment.pdf |
| NMFS_0000093837-NMFS_0000093871.pdf | Tyack-2000-Communication and acoustic behavior.pdf |
| NMFS_0000093872-NMFS_0000093945.pdf | U.S. Congress Of-1990-Coping with an Oiled Sea.PDF |
| NMFS_0000093946-NMFS_0000094181.pdf | U.S. Department-2024-Criteria and thresholds.pdf |
| NMFS_0000094182-NMFS_0000094375.pdf | U.S. Navy-2017-Criteria and Thresholds for U.S.pdf |
| NMFS_0000094376-NMFS_0000094659.pdf | Umofia-2014-Risk-based Reliability Assessment.pdf |
| NMFS_0000094660-NMFS_0000094662.pdf | UNEP 2017 OceansMarinePollution.pdf |
| NMFS_0000094663-NMFS_0000094670.pdf | Unger-2015 (replaces 2016)-Marine debris.pdf |
| NMFS_0000094671-NMFS_0000094678.pdf | Unger-2017-Marine debris in harbour porpoises.pdf |
| NMFS_0000094679-NMFS_0000094679.pdf | UniversityofRhodeIsland2022IESSpecifications.pdf |
| NMFS_0000094680-NMFS_0000094766.pdf | Urgeles-2013-Submarine Landslides and Tsunamis.pdf |
| NMFS_0000094767-NMFS_0000094790.pdf | Uribe-Martínez-2021-Critical In-Water Habitats.pdf |
| NMFS_0000094791-NMFS_0000094792.pdf | Urick1972NoiseSignatureAircraft.pdf |
| NMFS_0000094793-NMFS_0000094798.pdf | Urick-1983-Principles of Underwater Sound.pdf |
| NMFS_0000094799-NMFS_0000094801.pdf | USCG, NOAA, BOEM 2018 AIS Vessel Type.pdf |
| NMFS_0000094802-NMFS_0000094829.pdf | USCG-2017-Budget in Brief.pdf |
| NMFS_0000094830-NMFS_0000094975.pdf | USDOC-2002-Biological Opinion on Gulf of Mexico.pdf |
| NMFS_0000094976-NMFS_0000095023.pdf | USDOI 2018 2018-21197.pdf |
| NMFS_0000095024-NMFS_0000095028.pdf | USDOI BOEM & NOAA 2022a Vessel Traffic Data.pdf |
| NMFS_0000095029-NMFS_0000095082.pdf | USDOI BOEM & NOAA 2022b Vessel Traffic Data.pdf |
| NMFS_0000095083-NMFS_0000095166.pdf | USDOI BOEM & USDOI BSEE 2014 Final Qualitative Review (04-11-2014).pdf |
| NMFS_0000095167-NMFS_0000095206.pdf | USDOI BOEM 2020 HPPT Production in the GOA.pdf |
| NMFS_0000095207-NMFS_0000095207.pdf | USDOI BOEM 2023 Lease stats 4-1-23.pdf |
| NMFS_0000095208-NMFS_0000095276.pdf | USDOI BOEM 2023 CMA2023SoundSourceList.pdf |
| NMFS_0000095277-NMFS_0000095277.pdf | USDOI BOEM, NOAA, USCG 2022 Access AIS.pdf |
| NMFS_0000095278-NMFS_0000095429.pdf | USDOI BSEE 2016a 2016-08921.pdf |
| NMFS_0000095430-NMFS_0000095535.pdf | USDOI BSEE 2016b 2016-20967.pdf |
| NMFS_0000095536-NMFS_0000095613.pdf | USDOI BSEE 2019 2019-09362.pdf |
| NMFS_0000095614-NMFS_0000095625.pdf | USDOI BSEE 2022 2022-19462.pdf |
| NMFS_0000095626-NMFS_0000095958.pdf | USDOI MMS 2005 2005-013.pdf |
| NMFS_0000095959-NMFS_0000095967.pdf | USDOI MMS 2008 08-g07.pdf |
| NMFS_0000095968-NMFS_0000096009.pdf | USDOT 2023.pdf |
| NMFS_0000096010-NMFS_0000096237.pdf | USDOT-2012-Task 2_Climate Variability.pdf |
| NMFS_0000096238-NMFS_0000096240.pdf | USEPA 2017 SourcesAquaticTrash.pdf |
| NMFS_0000096241-NMFS_0000096668.pdf | USEPA 2020 NCPS ubpartJ.pdf |
| NMFS_0000096669-NMFS_0000096676.pdf | USEPA 2023a IntegratedScienceAssessments.pdf |
| NMFS_0000096677-NMFS_0000096706.pdf | USEPA 2023b - Fact Sheet.pdf |
| NMFS_0000096707-NMFS_0000096730.pdf | USEPA 2023c OceanDischargeCriteria.pdf |
| NMFS_0000096731-NMFS_0000096754.pdf | USEPA2023dDischargeCriteriaPermit.pdf |
| NMFS_0000096755-NMFS_0000096764.pdf | USEPA 2023d - EFH.pdf |
| NMFS_0000096765-NMFS_0000096779.pdf | USEPA-1996-Ecological Effects test guidelines.pdf |

| | | |
|---|---|---|
| NMFS_0000096780-NMFS_0000096797.pdf | | USEPA-2006-Fathead Minnow.pdf |
| NMFS_0000096798-NMFS_0000096839.pdf | | USEPA-2011-At a Glance_Revisions Needed.pdf |
| NMFS_0000096840-NMFS_0000096842.pdf | | USEPA-2015-Proposed Amendments to Subpart J.pdf |
| NMFS_0000096843-NMFS_0000098310.pdf | | USEPA-2020-Integrated Science Assessment.pdf |
| NMFS_0000098311-NMFS_0000098358.pdf | | USFWS-1992-Recovery plan for the Kemp_s ridley.pdf |
| NMFS_0000098359-NMFS_0000098544.pdf | | USFWS-1995-Gulf sturgeon recovery plan.pdf |
| NMFS_0000098545-NMFS_0000098603.pdf | | USFWS-2005-Panama City Fisheries Resources.pdf |
| NMFS_0000098604-NMFS_0000098652.pdf | | USFWS-2009-Gulf Sturgeon.pdf |
| NMFS_0000098653-NMFS_0000098757.pdf | | USFWS-2015-Exposure and injuries to threatened.pdf |
| NMFS_0000098758-NMFS_0000098763.pdf | | USGS 1997.pdf |
| NMFS_0000098764-NMFS_0000098930.pdf | | US-HTF-2023-Mississippi River_Gulf of Mexico.pdf |
| NMFS_0000098931-NMFS_0000098995.pdf | | USN 2017 thresholds.pdf |
| NMFS_0000098996-NMFS_0000099003.pdf | | Valente-2008-Ingesta passage and gastric empty.pdf |
| NMFS_0000099004-NMFS_0000099009.pdf | | Valentine-et-al-2014-fallout-plume-of-submerged-oil-from-deepwater-horizon.pdf |
| NMFS_0000099010-NMFS_0000099957.pdf | | Valverde and Holzwart 2017 GOMST.pdf |
| NMFS_0000099958-NMFS_0000100229.pdf | | Van Dam-1989-Sea turtle biology and conservation.pdf |
| NMFS_0000100230-NMFS_0000100432.pdf | | Van Dam-1991-The hawksbills of Mona island.pdf |
| NMFS_0000100433-NMFS_0000100438.pdf | | Van Dam-1997-Predation by hawksbill turtles.pdf |
| NMFS_0000100439-NMFS_0000100448.pdf | | Van Dam-1998-Home range of immature hawksbill.pdf |
| NMFS_0000100449-NMFS_0000100461.pdf | | Van Der Hoop-2012-Assessment of Management.pdf |
| NMFS_0000100462-NMFS_0000100469.pdf | | Van Waerebeek-2008-Second report of the IWC.pdf |
| NMFS_0000100470-NMFS_0000100496.pdf | | Van Waerebeek et al 2007 CetaceanWhaleStrikes.pdf |
| NMFS_0000100497-NMFS_0000100509.pdf | | Vanderlaan and Taggart 2007 VesselCollisionsWhales.pdf |
| NMFS_0000100510-NMFS_0000100522.pdf | | Vanderlaan-2006-Vessel Collisions with Whales.pdf |
| NMFS_0000100523-NMFS_0000100540.pdf | | Vanneste et al 2013 Submarine landslides.pdf |
| NMFS_0000100541-NMFS_0000100548.pdf | | VanVleetandPauly1987OilStrandedST.pdf |
| NMFS_0000100549-NMFS_0000100576.pdf | | Vargo-1986-Study of the effects of oil.pdf |
| NMFS_0000100577-NMFS_0000100788.pdf | | VargoEtAl1986StudyOilTurtles.pdf |
| NMFS_0000100789-NMFS_0000100857.pdf | | Varoujean-1983-Seabird-oil spill behavior.pdf |
| NMFS_0000100858-NMFS_0000100867.pdf | | VasconcelosEtAl2007EffectsOfShipNoise.pdf |
| NMFS_0000100868-NMFS_0000100888.pdf | | Vaz et al 2022 ExploitationQueenConch.pdf |
| NMFS_0000100889-NMFS_0000100901.pdf | | Venn-Watson-2015-Demographic Clusters.pdf |
| NMFS_0000100902-NMFS_0000100903.pdf | | Vessel Tracker 2022.pdf |
| NMFS_0000100904-NMFS_0000100922.pdf | | Viada-2008-Review of potential impacts to sea.pdf |
| NMFS_0000100923-NMFS_0000100962.pdf | | Vires-2011-Echosounder Effects on Beaked Whale.pdf |
| NMFS_0000100963-NMFS_0000100999.pdf | | Vladykov-1963-Order Acipenseroidei.pdf |
| NMFS_0000101000-NMFS_0000101017.pdf | | Wahab et al 2017 ComparisonBenthicDredging.pdf |
| NMFS_0000101018-NMFS_0000101123.pdf | | Wakeford-2001-State of Florida Conservation.pdf |
| NMFS_0000101124-NMFS_0000101129.pdf | | Waldichuk-1985-Biological availability.pdf |
| NMFS_0000101130-NMFS_0000101138.pdf | | Waldman-1998-Status and Restoration Options.pdf |
| NMFS_0000101139-NMFS_0000101166.pdf | | Walker-1990-Survey of marine debris ingestion.pdf |
| NMFS_0000101167-NMFS_0000101187.pdf | | Wallace 2020 oil spills and sea turtles.pdf |
| NMFS_0000101188-NMFS_0000101195.pdf | | Wallace et al 2006 Energy Budget Calculation Leatherback.pdf |
| NMFS_0000101196-NMFS_0000101402.pdf | | Wallace-2010-Global patterns of marine turtle.pdf |
| NMFS_0000101403-NMFS_0000101444.pdf | | Wallace-2015-Estimating degree of oiling.pdf |
| NMFS_0000101445-NMFS_0000101452.pdf | | Wallace-2019-Improving the Integration.pdf |
| NMFS_0000101453-NMFS_0000101473.pdf | | Wallace-2020-Oil spills and sea turtles.pdf |
| NMFS_0000101474-NMFS_0000101480.pdf | | Wang-2013-Model Test of Submarine Landslide.pdf |
| NMFS_0000101481-NMFS_0000101494.pdf | | Wang-2023-Upper-Oceanic Warming in the Gulf.pdf |
| NMFS_0000101495-NMFS_0000101517.pdf | | Wardle-2001-Effects of seismic air guns.pdf |
| NMFS_0000101518-NMFS_0000101775.pdf | | Waring-1997-U.S. Atlantic and Gulf of Mexico m.pdf |
| NMFS_0000101776-NMFS_0000102287.pdf | | Waring-2016-U.S. Atlantic and Gulf of Mexico M.pdf |
| NMFS_0000102288-NMFS_0000102489.pdf | | Warner and McCrodan 2011 Statoil shallow hazards_Chukchi_90d_2011.pdf |
| NMFS_0000102490-NMFS_0000102497.pdf | | Watkins-1975-Sperm whales.pdf |
| NMFS_0000102498-NMFS_0000102507.pdf | | Watkins-1977-Acoustic behavior of sperm whales.pdf |
| NMFS_0000102508-NMFS_0000102514.pdf | | Watkins-1977-Spatial distribution of Physeter.pdf |
| NMFS_0000102515-NMFS_0000102524.pdf | | Watkins-1980-Acoustics and the behavior.pdf |
| NMFS_0000102525-NMFS_0000102535.pdf | | Watkins-1981-Radio tracking of finback.pdf |
| NMFS_0000102536-NMFS_0000102566.pdf | | Watkins-1985-Changes observed in the reaction.pdf |
| NMFS_0000102567-NMFS_0000102583.pdf | | Watkins-1985-Sperm whale acoustic behaviors.pdf |
| NMFS_0000102584-NMFS_0000102595.pdf | | Watkins-1986-Whale reactions to human activities.pdf |
| NMFS_0000102596-NMFS_0000102607.pdf | | Watwood-2006-Deep-diving foraging behaviour.pdf |
| NMFS_0000102608-NMFS_0000102620.pdf | | Weber-2023-Foraging ecology of Kemp_s ridley.pdf |
| NMFS_0000102621-NMFS_0000102646.pdf | | Weilgart 2007 The impacts of anthropogenic ocean noise on cetaceans.pdf |
| NMFS_0000102647-NMFS_0000102655.pdf | | Weilgart-1993-Coda communication by sperm whale.pdf |
| NMFS_0000102656-NMFS_0000102664.pdf | | Weilgart-1997-Group-specific dialects.pdf |
| NMFS_0000102665-NMFS_0000102668.pdf | | Weir-2007-Observations of Marine Turtles.pdf |
| NMFS_0000102669-NMFS_0000102676.pdf | | Weir-2007-The burst-pulse nature of 'squeal'.pdf |
| NMFS_0000102677-NMFS_0000102689.pdf | | Weir-2008-Overt responses of humpback whales.pdf |
| NMFS_0000102690-NMFS_0000102698.pdf | | Weishampel-2003-Spatiotemporal patterns.pdf |
| NMFS_0000102699-NMFS_0000102702.pdf | | Weishampel-2004-Earlier nesting by loggerhead.pdf |
| NMFS_0000102703-NMFS_0000102708.pdf | | Weller-1996-Observations of an interaction.pdf |
| NMFS_0000102709-NMFS_0000102713.pdf | | Weller-2000-Preliminary findings on the occurrence.pdf |
| NMFS_0000102714-NMFS_0000102734.pdf | | Wells-2008-Consequences of injuries on survival.pdf |
| NMFS_0000102735-NMFS_0000102741.pdf | | Welsh-2023-Data on Sea turtle relative abundance.pdf |
| NMFS_0000102742-NMFS_0000102944.pdf | | Wershoven-1992-Juvenile green turtles.pdf |
| NMFS_0000102945-NMFS_0000102950.pdf | | West-2015-Coinfection and vertical transmission.pdf |
| NMFS_0000102951-NMFS_0000102956.pdf | | Western Austral-2002-Petroleum Information.pdf |
| NMFS_0000102957-NMFS_0000102964.pdf | | Wever-1956-The sensitivity of the turtle_s ear.pdf |
| NMFS_0000102965-NMFS_0000102970.pdf | | White-2012-Impact of the Deepwater Horizon oil.pdf |
| NMFS_0000102971-NMFS_0000102991.pdf | | Whitehead 1991 Patterns of visually observable.pdf |
| NMFS_0000102992-NMFS_0000102999.pdf | | Whitehead-1996-Babysitting, dive synchrony.pdf |
| NMFS_0000103000-NMFS_0000103010.pdf | | Whitehead-1997-Past and distant whaling.pdf |
| NMFS_0000103011-NMFS_0000103011.pdf | | Whitehead-2003-Cultural hitchhiking.pdf |
| NMFS_0000103012-NMFS_0000103023.pdf | | Whitehead-2003-Social structure and effects.pdf |
| NMFS_0000103024-NMFS_0000103035.pdf | | Whitehead-2022-Current global population size.pdf |
| NMFS_0000103036-NMFS_0000103037.pdf | | Whiting-2000-The foraging ecology of juvenile.pdf |
| NMFS_0000103038-NMFS_0000103041.pdf | | Whitt-2015-First report of killer whales.pdf |
| NMFS_0000103042-NMFS_0000103050.pdf | | Wiggins-2016-Gulf of Mexico low-frequency.pdf |
| NMFS_0000103051-NMFS_0000103366.pdf | | Wilkinson-2004-Status of Coral Reefs of the Worl.pdf |
| NMFS_0000103367-NMFS_0000103372.pdf | | Williams-2011-Underestimating the damage.pdf |
| NMFS_0000103373-NMFS_0000103384.pdf | | Williams-2014-Acoustic quality of critical habitat.pdf |
| NMFS_0000103385-NMFS_0000103404.pdf | | Williamson-2016-The effect of close approaches.pdf |
| NMFS_0000103405-NMFS_0000103412.pdf | | Willis-Norton-2015-Climate change impacts.pdf |
| NMFS_0000103413-NMFS_0000104068.pdf | | Wilson et al 2019 air quality.pdf |
| NMFS_0000104069-NMFS_0000104299.pdf | | Wilson et al 2019 BOEM_2019-072.pdf |
| NMFS_0000104300-NMFS_0000104313.pdf | | Wilson-2010-Potential impacts of Deepwater Horizon.pdf |
| NMFS_0000104314-NMFS_0000104318.pdf | | Win-2015-Noise-Induced Hearing Loss.pdf |
| NMFS_0000104319-NMFS_0000104327.pdf | | Winger-2000-Effects of Contaminants.pdf |
| NMFS_0000104328-NMFS_0000104335.pdf | | Winsor-2006-Seismic survey activity.pdf |
| NMFS_0000104336-NMFS_0000104699.pdf | | Winsor-2013-Seismic survey activity .pdf |
| NMFS_0000104700-NMFS_0000104730.pdf | | Wise 2011.pdf |
| NMFS_0000104731-NMFS_0000104736.pdf | | Wise-2014-Chemical dispersants used in the Gulf.pdf |
| NMFS_0000104737-NMFS_0000104749.pdf | | Wise-2018-A three year study of metal levels.pdf |
| NMFS_0000104750-NMFS_0000104771.pdf | | Witherington 2012 Young sea turtles.pdf |
| NMFS_0000104772-NMFS_0000104857.pdf | | Witherington and Martin 2003 LightSTBeaches.pdf |
| NMFS_0000104858-NMFS_0000104866.pdf | | Witherington-1989-Hypothermic stunning.pdf |
| NMFS_0000104867-NMFS_0000104877.pdf | | Witherington-1991-Influences of artificial.pdf |
| NMFS_0000104878-NMFS_0000104886.pdf | | Witherington-1992-Behavioral responses of nest.pdf |
| NMFS_0000104887-NMFS_0000104904.pdf | | Witherington1994 Flotsam Jetsam Turtles.pdf |
| NMFS_0000104905-NMFS_0000104907.pdf | | Witherington-1994-Flotsam, jetsam, post-hatchl.pdf |
| NMFS_0000104908-NMFS_0000104918.pdf | | Witherington-2002-Ecology of neonate loggerhead.pdf |
| NMFS_0000104919-NMFS_0000104944.pdf | | Witherington-2003-Effects of beach armoring.pdf |
| NMFS_0000104945-NMFS_0000104956.pdf | | Witherington-2007-Changes to armoring.pdf |
| NMFS_0000104957-NMFS_0000104969.pdf | | Witt 2007 Prey landscapes help identify.pdf |
| NMFS_0000104970-NMFS_0000104971.pdf | | Witt-2006-Leatherback turtles, jellyfish.pdf |
| NMFS_0000104972-NMFS_0000105057.pdf | | Witzell-1983-Synopsis of biological data.pdf |
| NMFS_0000105058-NMFS_0000105061.pdf | | Witzell-2002-Immature Atlantic loggerhead turtle.pdf |
| NMFS_0000105062-NMFS_0000105073.pdf | | Wolfe Et Al 2001DispersantsLarvalTopsmelt.pdf |
| NMFS_0000105074-NMFS_0000105197.pdf | | Wood et al 2012 SeismicProjectReport.pdf |
| NMFS_0000105198-NMFS_0000105213.pdf | | Wooley-1985-Movement, microhabitat.pdf |

| Bates Range | | Document Title/Description |
|---|---|---|
| NMFS_0000105214-NMFS_0000105221.pdf | | Work et al 2010 VesselImpactLoggerheads.pdf |
| NMFS_0000105222-NMFS_0000105428.pdf | | Work-2010-Infuence of small vessel propulsion.pdf |
| NMFS_0000105429-NMFS_0000105472.pdf | | Wright Et Al 2007 MM Stress Noise.pdf |
| NMFS_0000105473-NMFS_0000105518.pdf | | Wright et al 2007.pdf |
| NMFS_0000105519-NMFS_0000105542.pdf | | Wright-2007-Anthropogenic noise as a stressor.pdf |
| NMFS_0000105543-NMFS_0000105557.pdf | | Wu Et Al 2015 DAS Deepwater GOM.pdf |
| NMFS_0000105558-NMFS_0000106034.pdf | | Wuebbles-2017-Our globally changing climate.pdf |
| NMFS_0000106035-NMFS_0000106044.pdf | | Wursig-1998-Behaviour of cetaceans.pdf |
| NMFS_0000106045-NMFS_0000106165.pdf | | Wursig-1999-Gray whales summering off Sakhalin.pdf |
| NMFS_0000106166-NMFS_0000106169.pdf | | Wursig-2000-The Marine Mammals of the Gulf of.pdf |
| NMFS_0000106170-NMFS_0000106483.pdf | | WursigEtAl1988CetaceansAndOil.pdf |
| NMFS_0000106484-NMFS_0000106587.pdf | | Wyatt 2008.pdf |
| NMFS_0000106588-NMFS_0000106607.pdf | | WyersEtAl1986OilDiploriaStrigosa.pdf |
| NMFS_0000106608-NMFS_0000106621.pdf | | Yazvenko-2007-Feeding of western gray whales.pdf |
| NMFS_0000106622-NMFS_0000106630.pdf | | Ye-2020-An integrated offshore oil spill.pdf |
| NMFS_0000106631-NMFS_0000106697.pdf | | YelvertonEtAl1973UnderwaterExplosionDistance.pdf |
| NMFS_0000106698-NMFS_0000106713.pdf | | Ylitalo et al 2017 dispersants and sea turtles.pdf |
| NMFS_0000106714-NMFS_0000106875.pdf | | Young-2016-Status Review Report_ oceanic white.pdf |
| NMFS_0000106876-NMFS_0000107044.pdf | | Young-2018-Status review report_ oceanic white.pdf |
| NMFS_0000107045-NMFS_0000107052.pdf | | Yudhana-2010-Turtle hearing capability.pdf |
| NMFS_0000107053-NMFS_0000107058.pdf | | Zavala-HidalgoEtAl2006SeasonalUpwellingGOM.pdf |
| NMFS_0000107059-NMFS_0000107443.pdf | | Zeddies-2015-Acoustic Propagation and Marine M.pdf |
| NMFS_0000107444-NMFS_0000107472.pdf | | Zeringue et al 2022 US OCS GOMR Oil and Gas Production Forecast 2022-2031.pdf |
| NMFS_0000107473-NMFS_0000107477.pdf | | ZhanEtAl2015DASFieldTrials.pdf |
| NMFS_0000107478-NMFS_0000107503.pdf | | Zhang et al. 2019 A unified.pdf |
| NMFS_0000107504-NMFS_0000107515.pdf | | Zhao-2010-Music exposure and hearing disorders.pdf |
| NMFS_0000107516-NMFS_0000107519.pdf | | Zingula and Larson 1977 FateOfDrillCuttings.pdf |
| NMFS_0000107520-NMFS_0000107527.pdf | | Zug-1996-Age and growth in leatherback turtles.pdf |
| NMFS_0000107528-NMFS_0000107537.pdf | | Zug-1998-Estimates of age and growth.pdf |
| NMFS_0000107538-NMFS_0000107560.pdf | | Zwinenberg-1977-Kemp_s ridley, Lepidochelys.pdf |
| **Single Bates-Numbered** | | |
| Bates Number | Date | Document Title/Description |
| NMFS_0000107561.pdf | | ABS Consulting-2016-2016 Update of Occurrence.pdf |
| NMFS_0000107562.pdf | | BOEM-2020-Notice to Lessees and Operators.pdf |
| NMFS_0000107563.pdf | | Buistetal1999InSituBurning.pdf |
| NMFS_0000107564.pdf | | Ellison et al 2012 Conservation Biology.pdf |
| NMFS_0000107565.pdf | | Ellison-2012-A new context-based approach.pdf |
| NMFS_0000107566.pdf | | FWS and NMFS 2022 GulfSturgeonReview.pdf |
| NMFS_0000107567.pdf | | Group-2010-Oil Budget Calculator Deepwater Horizon.pdf |
| NMFS_0000107568.pdf | | Hatch-2012-Quantifying loss of acoustic.pdf |
| NMFS_0000107569.pdf | | Jacobsen-2010-Fatal ingestion of floating net.pdf |
| NMFS_0000107570.pdf | | James-2007-Population characteristics and seas.pdf |
| NMFS_0000107571.pdf | | Jochens-2003-Sperm whale seismic study.pdf |
| NMFS_0000107572.pdf | | Johann et al 2021 Comp Toxicity Assess.pdf |
| NMFS_0000107573.pdf | | Kahane-Rapport-2022-Field measurements reveal.pdf |
| NMFS_0000107574.pdf | | Kameda-2017-Change in population structure.pdf |
| NMFS_0000107575.pdf | | Kipple-2007-Underwater noise from skiffs.pdf |
| NMFS_0000107576.pdf | | Kiszka-2023-Critically endangered Rice_s whale.pdf |
| NMFS_0000107577.pdf | | Kok-2023-Kinematics and energetics of foraging.pdf |
| NMFS_0000107578.pdf | | Kujawinski-2011-Fate of dispersants associated.pdf |
| NMFS_0000107579.pdf | | Lohoefener-1990-Association of Sea Turtles.pdf |
| NMFS_0000107580.pdf | | Malme-1983-Investigations of the potential.pdf |
| NMFS_0000107581.pdf | | Malme-1984-Investigations of the Potential.pdf |
| NMFS_0000107582.pdf | | Malme-1985-Investigation of the potential.pdf |
| NMFS_0000107583.pdf | | McCauley-1999-Conservation implications.pdf |
| NMFS_0000107584.pdf | | Miller-2011-The 3S experiments_ studying.pdf |
| NMFS_0000107585.pdf | | MMC 2007 MM and noise.pdf |
| NMFS_0000107586.pdf | | MMS-2001-Deepwater program_ Literature review.pdf |
| NMFS_0000107587.pdf | | Morano et al 2020 SpermWhaleDWH.pdf |
| NMFS_0000107588.pdf | | Moulding and Ladd 2022 noaa_45015_DS1.pdf |
| NMFS_0000107589.pdf | | NMFS-2023-Guidelines for Distinguishing.pdf |
| NMFS_0000107590.pdf | | NMFS-2023-Loggerhead Sea Turtle.pdf |
| NMFS_0000107591.pdf | | NMFS-SERO-2021-Endangered Species Act (ESA).pdf |
| NMFS_0000107592.pdf | | Pine-2024-Informing Gulf Sturgeon Population.pdf |
| NMFS_0000107593.pdf | | Piniak-2012-Acoustic ecology of sea turtles.pdf |
| NMFS_0000107594.pdf | | Popper and Hastings 2009 - The effects of anthropogenic sounds on fishes.pdf |
| NMFS_0000107595.pdf | | PopperETAl2019AnthropogenicSoundFishes.pdf |
| NMFS_0000107596.pdf | | Robertson-2013-Seismic operations.pdf |
| NMFS_0000107597.pdf | | Romano-2004-Anthropogenic sound.pdf |
| NMFS_0000107598.pdf | | Rosel-2014-Genetic evidence reveals.pdf |
| NMFS_0000107599.pdf | | Rosel-2016-Status Review of Bryde_s Whales.pdf |
| NMFS_0000107600.pdf | | Rutenko and Ushchipovskii 2015.pdf |
| NMFS_0000107601.pdf | | Sadhra-2002-Noise Exposure and Hearing Loss.pdf |
| NMFS_0000107602.pdf | | Schmid-2000-Von Bertalanffy growth models.pdf |
| NMFS_0000107603.pdf | | SlabbekoornEtAl2010ImpactSoundFish.pdf |
| NMFS_0000107604.pdf | | Southall-2013-Final report of the Independent.pdf |
| NMFS_0000107605.pdf | | Stephenson-1992-A Survey of Produced Water.pdf |
| NMFS_0000107606.pdf | | USFWS and NMFS 2022 Gulf sturgeon 5-yr review.pdf |
| NMFS_0000107607.pdf | | USFWS-2022-GULF STURGEON.pdf |
| **Addendum - August 5th, 2025** | | |
| Bates Range | Date | Document Title/Description |
| NMFS_0000107608-NMFS_0000107608.pdf | 5/8/25 | Meeting Memo to File_050825 (1).pdf |